| | **Rights Holder** | | | **Work Title** | | | |
| | Techland | | | XPAND RALLY XTREME Videogame | | | |

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.183.129.50 | 03.05.2007 10:09:39 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [eSa]Monchi |
| 2 | 172.177.4.92 | 03.05.2007 10:18:19 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 3 | 172.174.95.221 | 03.05.2007 10:18:26 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 4 | 172.177.80.121 | 03.05.2007 10:18:29 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 5 | 172.181.50.201 | 06.05.2007 09:19:55 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 6 | 172.183.43.61 | 06.05.2007 01:19:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 7 | 172.179.2.193 | 05.05.2007 00:43:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 8 | 172.177.41.20 | 03.05.2007 18:26:50 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 9 | 172.177.41.20 | 03.05.2007 10:18:38 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 10 | 172.180.136.178 | 08.05.2007 02:25:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 11 | 172.180.217.233 | 07.05.2007 01:48:41 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 12 | 172.173.185.219 | 06.05.2007 17:41:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 13 | 172.181.109.9 | 05.05.2007 17:06:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 14 | 172.179.64.238 | 05.05.2007 00:41:08 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 15 | 172.173.197.55 | 03.05.2007 18:25:37 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 16 | 172.179.84.15 | 03.05.2007 18:18:40 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [2@Hw] «Xtreme 5.4» |
| 17 | 172.174.196.232 | 05.05.2007 18:27:25 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 18 | 172.174.196.232 | 03.05.2007 10:18:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 19 | 172.173.249.18 | 04.05.2007 08:21:19 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Dragonclaw0815 |
| 20 | 172.183.5.114 | 03.05.2007 18:27:12 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Dragonclaw0815 |
| 21 | 172.183.5.114 | 03.05.2007 10:18:48 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Dragonclaw0815 |
| 22 | 172.174.152.201 | 06.05.2007 18:10:54 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 23 | 172.158.211.166 | 06.05.2007 01:50:42 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 24 | 172.180.25.140 | 05.05.2007 00:58:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 25 | 172.177.238.41 | 03.05.2007 18:29:58 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 26 | 172.177.238.41 | 03.05.2007 10:19:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 27 | 172.158.247.88 | 06.05.2007 23:42:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 28 | 172.173.131.79 | 03.05.2007 18:27:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 29 | 172.173.131.79 | 03.05.2007 10:19:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 30 | 172.176.22.162 | 24.06.2007 18:32:01 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 31 | 172.181.212.244 | 20.06.2007 23:34:21 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 32 | 172.181.212.244 | 20.06.2007 16:55:01 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 33 | 172.174.111.145 | 19.06.2007 21:56:56 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 34 | 172.182.78.240 | 18.06.2007 00:45:50 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 35 | 172.158.104.26 | 15.06.2007 15:23:04 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 36 | 172.158.104.26 | 15.06.2007 09:20:18 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 37 | 172.179.230.136 | 14.06.2007 19:11:42 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 38 | 172.174.63.238 | 13.06.2007 21:29:05 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 39 | 172.180.41.95 | 12.06.2007 20:27:51 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 40 | 172.177.246.195 | 03.05.2007 10:19:11 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wurmhoschi |
| 41 | 172.181.230.241 | 18.05.2007 08:01:34 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 42 | 172.178.14.132 | 17.05.2007 08:13:15 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 43 | 172.176.74.9 | 16.05.2007 07:53:39 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 44 | 172.177.23.125 | 15.05.2007 07:59:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 45 | 172.178.224.77 | 14.05.2007 07:23:21 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 46 | 172.178.224.77 | 13.05.2007 17:42:20 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 47 | 172.174.8.218 | 13.05.2007 09:22:00 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 48 | 172.173.220.235 | 11.05.2007 15:12:43 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 49 | 172.179.145.193 | 10.05.2007 17:24:18 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 50 | 172.179.58.222 | 09.05.2007 14:17:49 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 51 | 172.174.204.183 | 08.05.2007 08:55:45 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 52 | 172.177.212.9 | 08.05.2007 00:55:28 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Grinsekatz |
| 53 | 172.178.12.246 | 09.05.2007 15:45:29 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de v17] |
| 54 | 172.183.83.238 | 08.05.2007 19:39:54 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de v17] |
| 55 | 172.158.89.2 | 08.05.2007 01:05:14 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de v17] |
| 56 | 172.174.2.254 | 03.05.2007 10:19:15 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de v17] |
| 57 | 172.178.65.144 | 05.05.2007 03:59:30 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 58 | 172.177.124.239 | 05.05.2007 00:39:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 59 | 172.158.83.182 | 04.05.2007 08:19:26 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 60 | 172.177.36.8 | 03.05.2007 18:27:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 61 | 172.177.36.8 | 03.05.2007 10:19:16 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 62 | 172.158.199.161 | 24.06.2007 20:37:21 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 63 | 172.179.87.13 | 20.06.2007 19:11:16 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 64 | 172.179.87.13 | 20.06.2007 10:16:53 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 65 | 172.178.91.62 | 19.06.2007 10:23:09 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 66 | 172.179.157.141 | 16.06.2007 15:26:26 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 67 | 172.181.210.84 | 15.06.2007 23:41:35 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 68 | 172.181.210.84 | 15.06.2007 16:48:13 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 69 | 172.178.249.214 | 13.06.2007 20:05:48 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 70 | 172.181.242.241 | 13.06.2007 11:57:04 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 71 | 172.178.7.233 | 03.05.2007 10:19:25 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | superseven |
| 72 | 172.178.84.91 | 03.05.2007 10:19:25 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 73 | 172.178.19.223 | 25.06.2007 03:45:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 74 | 172.180.76.47 | 24.06.2007 00:10:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 75 | 172.176.232.125 | 23.06.2007 02:55:23 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 76 | 172.173.43.111 | 22.06.2007 04:06:43 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 77 | 172.177.128.85 | 20.06.2007 23:23:21 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 78 | 172.177.128.85 | 20.06.2007 16:59:13 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 79 | 172.158.237.141 | 20.06.2007 03:58:04 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 80 | 172.173.6.159 | 18.06.2007 04:10:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 81 | 172.180.103.26 | 16.06.2007 13:44:32 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 82 | 172.173.71.204 | 16.06.2007 23:40:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 83 | 172.173.71.204 | 15.06.2007 17:28:23 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 84 | 172.174.185.10 | 15.06.2007 03:10:29 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Wilde Sau [0E0EAE0E1] |
| 85 | 172.174.184.29 | 23.05.2007 09:37:39 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 86 | 172.179.192.253 | 21.05.2007 18:05:37 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 87 | 172.178.213.196 | 20.05.2007 22:11:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 88 | 172.178.98.15 | 17.05.2007 09:56:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 89 | 172.180.220.35 | 16.05.2007 16:39:45 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 90 | 172.180.220.35 | 16.05.2007 08:30:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 91 | 172.176.148.235 | 15.05.2007 16:44:28 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 92 | 172.176.148.235 | 15.05.2007 08:29:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 93 | 172.181.227.246 | 14.05.2007 20:46:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 94 | 172.158.182.9 | 13.05.2007 10:25:45 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 95 | 172.178.66.71 | 11.05.2007 15:12:05 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 96 | 172.181.159.211 | 03.05.2007 10:19:27 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | William Wallace |
| 97 | 172.158.182.60 | 04.05.2007 16:07:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kleiner Horrorladen |
| 98 | 172.180.152.145 | 04.05.2007 07:38:14 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kleiner Horrorladen |
| 99 | 172.180.152.145 | 03.05.2007 10:19:29 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kleiner Horrorladen |

| 100 | 172.180.63.141 | 05.05.2007 11:23:57 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
|---|---|---|---|---|---|---|---|
| 101 | 172.158.61.142 | 03.05.2007 18:29:47 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 102 | 172.158.61.142 | 03.05.2007 10:19:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 103 | 172.178.72.247 | 09.05.2007 15:42:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 104 | 172.176.177.133 | 08.05.2007 19:16:35 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 105 | 172.158.101.49 | 07.05.2007 20:41:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 106 | 172.183.211.77 | 07.05.2007 04:22:34 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 107 | 172.174.39.157 | 06.05.2007 03:54:48 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 108 | 172.174.39.157 | 05.05.2007 11:27:40 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 109 | 172.177.37.51 | 04.05.2007 21:09:53 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 110 | 172.179.207.39 | 03.05.2007 18:26:53 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 111 | 172.179.207.39 | 03.05.2007 10:19:55 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | jmr |
| 112 | 172.181.235.233 | 29.05.2007 14:55:25 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 113 | 172.179.107.228 | 29.05.2007 04:05:42 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 114 | 172.181.245.147 | 27.05.2007 09:14:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 115 | 172.181.90.45 | 24.05.2007 11:48:47 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 116 | 172.181.90.45 | 24.05.2007 03:41:00 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 117 | 172.179.25.30 | 23.05.2007 09:01:22 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 118 | 172.174.150.156 | 18.05.2007 16:59:02 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 119 | 172.174.150.156 | 18.05.2007 08:43:02 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 120 | 172.179.198.163 | 17.05.2007 16:30:18 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 121 | 172.174.252.16 | 03.05.2007 10:20:04 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | [p2pworld.to] filesman [()8F] «Xtreme 5.4.2» |
| 122 | 172.158.236.187 | 17.05.2007 17:12:39 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 123 | 172.178.243.66 | 16.05.2007 16:39:01 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 124 | 172.176.150.85 | 15.05.2007 16:43:17 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 125 | 172.176.187.178 | 14.05.2007 16:26:54 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 126 | 172.158.101.201 | 13.05.2007 17:25:58 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 127 | 172.158.101.201 | 13.05.2007 09:23:24 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 128 | 172.179.42.20 | 11.05.2007 17:00:28 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 129 | 172.180.220.152 | 10.05.2007 15:58:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 130 | 172.183.45.110 | 09.05.2007 15:44:00 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 131 | 172.183.45.110 | 09.05.2007 07:35:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 132 | 172.176.185.221 | 08.05.2007 19:16:14 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 133 | 172.173.161.249 | 07.05.2007 18:34:53 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 134 | 172.176.169.51 | 03.05.2007 10:20:29 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [ufbo] «Xtreme 5.4.2» |
| 135 | 172.173.167.38 | 12.06.2007 12:12:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://www.emule-project.net |
| 136 | 172.158.120.145 | 03.05.2007 10:21:12 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://www.emule-project.net |
| 137 | 172.160.64.190 | 13.05.2007 18:37:12 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 138 | 172.173.83.251 | 13.05.2007 09:22:01 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 139 | 172.177.159.21 | 11.05.2007 18:03:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 140 | 172.174.177.201 | 10.05.2007 11:32:48 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 141 | 172.176.51.219 | 10.05.2007 03:15:45 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 142 | 172.176.51.219 | 09.05.2007 15:43:38 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 143 | 172.176.38.132 | 08.05.2007 07:35:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 144 | 172.174.210.76 | 07.05.2007 13:28:48 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 145 | 172.174.202.192 | 06.05.2007 08:30:08 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 146 | 172.174.202.192 | 05.05.2007 15:55:19 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 147 | 172.173.209.17 | 05.05.2007 00:20:57 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 148 | 172.179.99.104 | 04.05.2007 07:38:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 149 | 172.183.120.110 | 13.05.2007 09:21:25 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-sally |
| 150 | 172.176.160.142 | 13.05.2007 10:29:10 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-sally |
| 151 | 172.158.194.107 | 08.05.2007 02:28:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 152 | 172.181.96.198 | 03.05.2007 10:29:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 153 | 172.173.125.39 | 19.06.2007 13:07:08 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | leon 3000 [F0´r] «Xtreme 5.4.2» |
| 154 | 172.182.87.204 | 17.06.2007 18:38:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | leon 3000 [F0´r] «Xtreme 5.4.2» |
| 155 | 172.182.55.76 | 16.06.2007 16:07:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | leon 3000 [F0´r] «Xtreme 5.4.2» |
| 156 | 172.176.109.213 | 03.05.2007 10:49:43 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | leon 3000 [F0´r] «Xtreme 5.4.2» |
| 157 | 172.173.239.143 | 03.05.2007 11:15:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 158 | 172.176.18.241 | 03.05.2007 12:02:32 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 159 | 172.183.22.211 | 10.05.2007 03:37:46 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de v17] |
| 160 | 172.183.115.6 | 03.05.2007 13:00:41 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de v17] |
| 161 | 172.180.126.34 | 03.05.2007 13:46:00 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | SNOOKERGV24 |
| 162 | 172.173.136.204 | 03.05.2007 15:13:41 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 163 | 172.174.221.241 | 04.05.2007 20:38:11 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | --- [ís>{] «Xtreme 5.4.2» |
| 164 | 172.177.234.233 | 03.05.2007 15:13:42 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | --- [ís>{] «Xtreme 5.4.2» |
| 165 | 172.178.85.167 | 23.05.2007 22:55:34 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.44b [emule.de v16 webcache] [cVNh] «Xtreme 5.2.1» |
| 166 | 172.180.113.6 | 14.05.2007 16:26:54 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.44b [emule.de v16 webcache] [cVNh] «Xtreme 5.2.1» |
| 167 | 172.180.113.6 | 14.05.2007 08:07:30 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.44b [emule.de v16 webcache] [cVNh] «Xtreme 5.2.1» |
| 168 | 172.177.222.229 | 13.05.2007 12:53:57 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.44b [emule.de v16 webcache] [cVNh] «Xtreme 5.2.1» |
| 169 | 172.176.204.9 | 03.05.2007 15:14:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.44b [emule.de v16 webcache] [cVNh] «Xtreme 5.2.1» |
| 170 | 172.158.18.208 | 07.05.2007 14:12:35 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 171 | 172.179.130.23 | 06.05.2007 21:44:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 172 | 172.174.34.32 | 05.05.2007 20:55:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 173 | 172.173.243.93 | 04.05.2007 16:32:15 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 174 | 172.158.27.213 | 03.05.2007 15:15:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 175 | 172.158.56.10 | 29.05.2007 15:09:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [ANfX] «Xtreme 5.4.2» |
| 176 | 172.179.181.132 | 23.05.2007 17:45:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [ANfX] «Xtreme 5.4.2» |
| 177 | 172.179.2.148 | 03.05.2007 15:15:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [ANfX] «Xtreme 5.4.2» |
| 178 | 172.179.235.23 | 03.05.2007 15:16:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | nldrxe [ePlus] |
| 179 | 172.181.20.77 | 03.05.2007 17:05:13 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | cypher [/J.] «Xtreme 5.4.1» |
| 180 | 172.180.237.197 | 18.05.2007 19:20:35 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 181 | 172.158.233.4 | 03.05.2007 17:44:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 182 | 172.183.22.112 | 08.05.2007 05:11:53 | CEST | aMule 2.1d | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://www.aMule.org |
| 183 | 172.179.160.219 | 07.05.2007 11:22:22 | CEST | aMule 2.1d | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://www.aMule.org |
| 184 | 172.181.60.35 | 06.05.2007 07:45:59 | CEST | aMule 2.1d | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://www.aMule.org |
| 185 | 172.181.211.39 | 04.05.2007 08:18:57 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 186 | 172.182.144.142 | 18.05.2007 08:43:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 187 | 172.179.134.154 | 16.05.2007 08:29:15 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 188 | 172.177.110.37 | 15.05.2007 08:30:01 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 189 | 172.183.154.60 | 12.05.2007 08:12:57 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 190 | 172.183.154.60 | 11.05.2007 13:32:02 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 191 | 172.174.253.36 | 10.05.2007 14:58:18 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 192 | 172.158.224.173 | 09.05.2007 15:45:47 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 193 | 172.158.224.173 | 09.05.2007 07:35:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 194 | 172.179.215.241 | 08.05.2007 09:17:53 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 195 | 172.174.218.183 | 07.05.2007 23:35:47 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 196 | 172.177.16.211 | 07.05.2007 06:58:44 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 197 | 172.173.1.59 | 06.05.2007 09:12:27 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | hackennase |
| 198 | 172.173.128.195 | 06.05.2007 07:07:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 199 | 172.173.176.27 | 07.05.2007 22:51:25 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 200 | 172.178.178.4 | 06.05.2007 22:22:49 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 201 | 172.176.100.10 | 06.05.2007 02:23:37 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 202 | 172.177.160.45 | 04.05.2007 16:31:09 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 203 | 172.177.160.45 | 04.05.2007 08:20:21 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 204 | 172.183.139.109 | 31.05.2007 08:16:07 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de vl7] |
| 205 | 172.183.139.108 | 04.05.2007 08:20:28 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de vl7] |
| 206 | 172.158.56.208 | 04.05.2007 17:37:14 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 207 | 172.158.95.37 | 04.05.2007 08:21:12 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 208 | 172.179.122.53 | 27.05.2007 04:07:42 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 209 | 172.176.103.43 | 21.05.2007 08:21:17 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 210 | 172.173.31.35 | 15.05.2007 16:47:45 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 211 | 172.173.31.35 | 15.05.2007 08:31:17 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 212 | 172.158.179.93 | 04.05.2007 08:21:22 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 213 | 172.179.236.30 | 04.05.2007 10:01:12 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | 0.46c [emule.de vl7] |
| 214 | 172.180.5.121 | 05.05.2007 06:41:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [aJ7o] «Xtreme 5.4.2» |
| 215 | 172.180.5.121 | 04.05.2007 14:19:53 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [aJ7o] «Xtreme 5.4.2» |
| 216 | 172.182.116.235 | 04.05.2007 15:08:35 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 217 | 172.174.88.122 | 04.05.2007 15:16:35 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | WikingerGermany [s>T#] «Xtreme 5.4.1» |
| 218 | 172.182.131.96 | 10.05.2007 03:38:12 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 219 | 172.178.223.196 | 04.05.2007 16:07:55 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 220 | 172.177.121.217 | 04.05.2007 21:46:14 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 221 | 172.177.151.165 | 04.05.2007 22:35:41 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Ich bins |
| 222 | 172.173.237.85 | 31.05.2007 19:17:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 223 | 172.174.71.35 | 30.05.2007 23:32:26 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 224 | 172.183.46.18 | 30.05.2007 01:51:21 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 225 | 172.158.145.146 | 29.05.2007 01:57:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 226 | 172.179.222.153 | 28.05.2007 00:39:50 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 227 | 172.174.80.251 | 24.05.2007 03:08:24 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 228 | 172.174.80.251 | 23.05.2007 14:44:26 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 229 | 172.181.138.121 | 04.05.2007 22:35:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 230 | 172.181.7.104 | 04.06.2007 00:58:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 231 | 172.173.239.115 | 03.06.2007 16:53:55 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 232 | 172.158.20.167 | 02.06.2007 20:27:40 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 233 | 172.181.77.84 | 01.06.2007 07:18:54 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 234 | 172.179.222.109 | 31.05.2007 08:58:23 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 235 | 172.179.222.109 | 31.05.2007 00:48:57 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 236 | 172.180.162.170 | 30.05.2007 09:59:48 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 237 | 172.177.142.26 | 28.05.2007 03:40:15 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 238 | 172.177.34.217 | 27.05.2007 09:15:06 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 239 | 172.178.87.99 | 25.05.2007 08:11:02 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 240 | 172.180.98.222 | 24.05.2007 11:48:37 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 241 | 172.180.98.222 | 24.05.2007 03:41:00 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 242 | 172.173.222.194 | 05.05.2007 01:07:13 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 243 | 172.158.24.176 | 11.05.2007 17:00:41 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 244 | 172.173.42.20 | 05.05.2007 06:22:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 245 | 172.174.58.100 | 17.05.2007 12:16:26 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://damian-saugstube |
| 246 | 172.173.33.183 | 05.05.2007 09:23:39 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://damian-saugstube |
| 247 | 172.174.162.59 | 05.05.2007 10:04:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://damian-saugstube |
| 248 | 172.177.107.110 | 17.05.2007 17:59:37 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 249 | 172.181.232.240 | 16.05.2007 16:39:42 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 250 | 172.174.159.164 | 15.05.2007 14:07:32 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 251 | 172.174.250.134 | 14.05.2007 10:02:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 252 | 172.183.112.128 | 07.05.2007 08:08:17 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 253 | 172.183.112.128 | 07.05.2007 00:03:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 254 | 172.174.124.44 | 06.05.2007 08:42:01 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 255 | 172.181.248.188 | 05.05.2007 10:25:34 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Kruescher |
| 256 | 172.180.168.77 | 05.05.2007 20:21:20 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 257 | 172.180.168.77 | 05.05.2007 12:09:28 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 258 | 172.180.52.119 | 05.05.2007 13:40:13 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 259 | 172.177.220.246 | 05.05.2007 21:52:08 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 260 | 172.177.220.246 | 05.05.2007 13:40:14 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 261 | 172.177.124.8 | 05.05.2007 15:29:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Freeze [OO@'] «Magic Angel 2.1» |
| 262 | 172.176.193.19 | 05.05.2007 16:30:53 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 263 | 172.177.60.26 | 05.05.2007 20:52:04 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | www.usenext.de [ITA][SDG][CHN][emule.de][ePlus][sivak] |
| 264 | 172.181.177.200 | 05.05.2007 20:52:15 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 265 | 172.176.191.131 | 08.05.2007 07:08:44 | CEST | Shareaza 2.2.f | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | harald (shareaza.com) |
| 266 | 172.176.169.242 | 07.05.2007 22:59:14 | CEST | Shareaza 2.2.f | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | harald (shareaza.com) |
| 267 | 172.158.147.207 | 06.05.2007 15:58:01 | CEST | Shareaza 2.2.f | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | harald (shareaza.com) |
| 268 | 172.158.147.207 | 06.05.2007 07:46:09 | CEST | Shareaza 2.2.f | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | harald (shareaza.com) |
| 269 | 172.158.147.207 | 06.05.2007 19:55:28 | CEST | Shareaza 2.2.f | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | |
| 270 | 172.158.147.207 | 06.05.2007 11:51:55 | CEST | Shareaza 2.2.f | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | |
| 271 | 172.178.74.108 | 06.05.2007 13:51:14 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 272 | 172.179.54.101 | 13.05.2007 13:33:22 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 273 | 172.158.231.123 | 10.05.2007 03:38:11 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 274 | 172.181.19.222 | 08.05.2007 21:29:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 275 | 172.179.185.205 | 06.05.2007 21:55:18 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 276 | 172.204.112.139 | 11.05.2007 15:20:55 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 277 | 172.185.148.99 | 09.05.2007 07:37:01 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 278 | 172.185.148.99 | 07.05.2007 09:49:00 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 279 | 172.185.148.99 | 07.05.2007 01:42:12 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 280 | 172.181.61.55 | 23.06.2007 20:52:02 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 281 | 172.176.203.248 | 13.06.2007 20:05:26 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 282 | 172.176.203.248 | 13.06.2007 01:10:01 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 283 | 172.174.130.220 | 12.06.2007 13:52:01 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 284 | 172.178.219.110 | 07.05.2007 07:34:01 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 285 | 172.181.129.239 | 08.05.2007 05:09:28 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 286 | 172.179.21.202 | 07.05.2007 10:26:16 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | the freeze |
| 287 | 172.179.77.180 | 08.05.2007 19:40:35 | CEST | eMule 0.46c | XPAND.RALLY.EXTREME.ISO | 892.76 | the freeze |
| 288 | 172.181.104.70 | 07.05.2007 12:03:59 | CEST | eMule 0.46c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 289 | 172.173.184.42 | 28.05.2007 07:26:21 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 290 | 172.178.153.98 | 27.05.2007 03:52:07 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 291 | 172.178.154.33 | 26.05.2007 19:09:28 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 292 | 172.158.95.2 | 25.05.2007 23:37:27 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 293 | 172.176.45.35 | 24.05.2007 11:52:06 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 294 | 172.182.38.184 | 23.05.2007 18:34:33 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 295 | 172.180.231.106 | 23.05.2007 18:46:10 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 296 | 172.158.75.202 | 17.05.2007 14:54:15 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 297 | 172.183.13.118 | 07.05.2007 15:12:09 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | neutronenbomber4458 |
| 298 | 172.174.23.143 | 22.06.2007 05:19:27 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Amoroso |
| 299 | 172.178.10.221 | 18.06.2007 01:27:00 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Amoroso |
| 300 | 172.178.0.239 | 07.05.2007 22:12:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Amoroso |
| 301 | 172.174.242.116 | 08.05.2007 20:03:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | goldesel.6x.to@Nickolausi |
| 302 | 172.174.221.13 | 24.06.2007 08:17:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 303 | 172.181.49.253 | 19.06.2007 15:41:41 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 304 | 172.181.49.253 | 19.06.2007 09:37:27 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 305 | 172.179.186.96 | 15.06.2007 20:02:52 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |

| 306 | 172.179.186.96 | 15.06.2007 13:44:11 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 307 | 172.177.5.40 | 15.06.2007 06:20:54 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 308 | 172.158.20.45 | 13.06.2007 20:05:28 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 309 | 172.180.21.58 | 12.06.2007 17:48:25 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 310 | 172.181.104.111 | 10.05.2007 06:48:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 311 | 172.158.119.238 | 31.05.2007 11:25:53 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 312 | 172.174.54.43 | 31.05.2007 00:13:43 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 313 | 172.181.228.225 | 09.05.2007 11:03:04 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 314 | 172.208.167.143 | 10.05.2007 11:38:37 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | gwar |
| 315 | 172.174.137.236 | 10.05.2007 13:04:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | kolpy |
| 316 | 172.152.3.72 | 11.05.2007 15:13:56 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | ffafa |
| 317 | 172.152.3.72 | 11.05.2007 06:11:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | ffafa |
| 318 | 172.158.238.82 | 15.05.2007 16:40:41 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | ffafa |
| 319 | 172.180.31.195 | 14.05.2007 15:01:08 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 320 | 172.182.236.5 | 13.05.2007 13:49:41 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 321 | 172.178.187.30 | 24.05.2007 03:40:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | bütte_haben_will Ö |
| 322 | 172.180.18.60 | 11.05.2007 13:49:59 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | bütte_haben_will Ö |
| 323 | 172.178.153.154 | 16.05.2007 15:47:50 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Roadgear |
| 324 | 172.176.216.155 | 11.05.2007 15:14:05 | CEST | eMule 0.44b | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Roadgear |
| 325 | 172.158.205.111 | 13.05.2007 17:24:51 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 326 | 172.158.205.111 | 13.05.2007 09:21:22 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 327 | 172.176.224.47 | 28.05.2007 19:49:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 328 | 172.174.26.205 | 23.05.2007 14:49:49 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 329 | 172.174.147.121 | 13.05.2007 17:26:05 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 330 | 172.177.212.13 | 13.05.2007 18:35:08 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Gnom |
| 331 | 172.174.110.206 | 21.06.2007 21:35:04 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 332 | 172.173.17.144 | 19.06.2007 20:54:34 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 333 | 172.176.78.162 | 14.06.2007 19:12:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 334 | 172.179.75.64 | 12.06.2007 15:43:16 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 335 | 172.173.23.179 | 14.05.2007 12:56:54 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 336 | 172.178.118.105 | 14.05.2007 15:05:29 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 337 | 172.176.204.78 | 01.06.2007 15:04:26 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | erazorid |
| 338 | 172.176.234.193 | 15.05.2007 08:30:19 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | erazorid |
| 339 | 172.180.93.84 | 15.05.2007 09:34:40 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 340 | 172.176.1.183 | 15.05.2007 11:13:34 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Silversurfer User [WG:M] «Xtreme 5.4.2» |
| 341 | 172.158.171.235 | 17.05.2007 16:26:06 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 342 | 172.176.75.232 | 15.05.2007 13:11:46 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 343 | 172.158.245.236 | 16.05.2007 13:36:57 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [YhE ] «Xtreme 5.4.2» |
| 344 | 172.178.60.44 | 17.05.2007 09:39:29 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 345 | 172.176.52.231 | 21.05.2007 08:21:25 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | FschJg |
| 346 | 172.158.108.208 | 17.05.2007 15:36:33 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | FschJg |
| 347 | 172.177.51.197 | 17.05.2007 17:09:50 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Conehead |
| 348 | 172.174.76.251 | 20.05.2007 11:47:28 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 349 | 172.208.224.131 | 22.05.2007 11:13:21 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | www.usenext.de http://www.emule-project.net |
| 350 | 172.185.138.24 | 23.05.2007 22:13:21 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.ITA.rar | 608.30 | lexouille |
| 351 | 172.204.39.116 | 22.05.2007 20:30:21 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.ITA.rar | 608.30 | lexouille |
| 352 | 172.204.39.116 | 22.05.2007 12:22:22 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.ITA.rar | 608.30 | lexouille |
| 353 | 172.174.68.118 | 26.05.2007 21:07:47 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 354 | 172.173.149.79 | 23.05.2007 20:35:36 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 355 | 172.173.126.94 | 27.05.2007 09:04:10 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 356 | 172.178.14.190 | 23.05.2007 22:34:11 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 357 | 172.173.155.156 | 25.05.2007 20:27:12 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 358 | 172.179.144.180 | 25.05.2007 22:20:37 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | FschJg |
| 359 | 172.182.114.102 | 28.05.2007 14:25:30 | CEST | eMule 0.46c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | Dartford |
| 360 | 172.177.229.108 | 29.05.2007 18:08:03 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 361 | 172.177.117.64 | 31.05.2007 03:05:42 | CEST | eMule 0.44d | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 362 | 172.179.61.245 | 29.05.2007 22:01:14 | CEST | eMule 0.44d | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 363 | 172.186.233.52 | 03.06.2007 16:57:17 | CEST | eMule 0.48a | XPAND.RALLY.EXTREME.ISO | 892.76 | http://emule-project.net |
| 364 | 172.182.174.148 | 24.06.2007 17:44:59 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | LMAA |
| 365 | 172.174.140.55 | 23.06.2007 14:21:31 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | LMAA |
| 366 | 172.174.226.102 | 14.06.2007 13:18:24 | CEST | eMule 0.47c | XPAND.RALLY.EXTREME.ISO | 892.76 | LMAA |
| 367 | 172.180.43.53 | 15.06.2007 21:36:32 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 368 | 172.180.43.53 | 15.06.2007 14:48:31 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net.nl |
| 369 | 172.158.211.142 | 16.06.2007 13:36:49 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 370 | 172.158.149.140 | 16.06.2007 03:24:40 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 371 | 172.178.77.71 | 15.06.2007 20:01:15 | CEST | eMule 0.47c | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 372 | 172.178.208.172 | 19.06.2007 13:22:10 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 373 | 172.176.94.215 | 23.06.2007 16:33:23 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 374 | 172.181.200.141 | 22.06.2007 16:05:32 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 375 | 172.183.109.63 | 20.06.2007 09:30:55 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 376 | 172.158.7.55 | 19.06.2007 14:35:28 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 377 | 172.178.235.130 | 21.06.2007 08:01:09 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [ufe9] «Xtreme 5.2.2» |
| 378 | 172.177.184.205 | 19.06.2007 16:39:30 | CEST | eMule 0.47a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://xtreme-mod.net [ufe9] «Xtreme 5.2.2» |
| 379 | 172.178.105.139 | 21.06.2007 19:48:51 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 380 | 172.173.140.86 | 20.06.2007 15:45:41 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 381 | 172.173.140.86 | 20.06.2007 00:47:07 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 382 | 172.177.227.29 | 22.06.2007 19:58:20 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 383 | 172.181.207.123 | 21.06.2007 15:25:43 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 384 | 172.177.95.136 | 20.06.2007 06:37:27 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 385 | 172.158.203.241 | 24.06.2007 20:41:04 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 386 | 172.158.143.107 | 25.06.2007 00:47:56 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 387 | 172.176.71.235 | 24.06.2007 18:32:25 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 388 | 172.177.39.87 | 23.06.2007 17:55:24 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 389 | 172.177.175.67 | 22.06.2007 17:24:42 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 390 | 172.176.32.76 | 25.06.2007 00:40:31 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |
| 391 | 172.158.94.248 | 25.06.2007 02:29:08 | CEST | eMule 0.48a | Xpand.Rally.Xtreme.GERMAN-SiLENTGATE.rar | 752.74 | http://emule-project.net |

**Rights Holder**
Zuxxez Entertainment AG

**Work Title**
"Two Worlds" Videogame

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.176.168.166 | 10.05.2007 15:00:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2 | 172.173.237.187 | 10.05.2007 01:00:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3 | 172.173.237.187 | 09.05.2007 12:55:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4 | 172.178.92.167 | 01.06.2007 07:20:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Makl-der-Hunne |
| 5 | 172.176.198.96 | 30.05.2007 03:05:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Makl-der-Hunne |
| 6 | 172.180.181.156 | 09.05.2007 12:55:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 7 | 172.174.33.167 | 10.06.2007 00:34:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |
| 8 | 172.173.192.94 | 08.06.2007 19:16:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |
| 9 | 172.173.48.190 | 31.05.2007 23:35:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |
| 10 | 172.173.48.190 | 31.05.2007 07:44:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |
| 11 | 172.158.253.49 | 31.05.2007 00:40:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |

| # | IP | Date | Time | TZ | Client | File | Size | User |
|---|---|---|---|---|---|---|---|---|
| 12 | 172.158.253.49 | 30.05.2007 17:55:46 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |
| 13 | 172.158.253.49 | 30.05.2007 07:36:34 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Makl-der-Hunne |
| 14 | 172.178.92.167 | 01.06.2007 04:20:25 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Makl-der-Hunne |
| 15 | 172.173.48.190 | 31.05.2007 05:04:47 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Makl-der-Hunne |
| 16 | 172.158.149.216 | 10.05.2007 01:03:40 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Oleander |
| 17 | 172.158.149.216 | 09.05.2007 12:55:48 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Oleander |
| 18 | 172.174.98.15 | 15.05.2007 04:38:31 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Oleander |
| 19 | 172.158.149.216 | 10.05.2007 03:37:34 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Oleander |
| 20 | 172.174.213.136 | 10.05.2007 01:01:20 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 21 | 172.174.213.136 | 09.05.2007 12:55:49 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 22 | 172.176.62.243 | 09.05.2007 08:12:18 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 23 | 172.176.14.158 | 21.05.2007 09:47:48 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 24 | 172.178.22.178 | 20.05.2007 10:28:07 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 25 | 172.183.224.199 | 09.05.2007 12:56:12 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 26 | 172.176.14.158 | 21.05.2007 19:44:54 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 27 | 172.176.14.158 | 21.05.2007 13:41:44 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 28 | 172.179.139.208 | 09.05.2007 18:59:03 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | NoName |
| 29 | 172.179.139.208 | 09.05.2007 12:56:13 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | NoName |
| 30 | 172.158.191.95 | 14.05.2007 15:48:36 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | NoName |
| 31 | 172.179.91.48 | 09.05.2007 12:56:15 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | AFireInside |
| 32 | 172.179.91.48 | 13.05.2007 13:21:19 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | AFireInside |
| 33 | 172.178.22.93 | 10.05.2007 07:05:08 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 34 | 172.178.22.93 | 09.05.2007 12:56:15 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 35 | 172.181.99.241 | 09.05.2007 09:35:27 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 36 | 172.181.99.241 | 14.05.2007 01:11:26 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 37 | 172.158.166.235 | 13.05.2007 05:12:40 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | www.usenext.de http://www.emule-project.net |
| 38 | 172.174.21.175 | 12.05.2007 03:20:34 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | www.usenext.de http://www.emule-project.net |
| 39 | 172.181.252.88 | 10.05.2007 02:30:04 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 40 | 172.181.252.88 | 09.05.2007 12:56:39 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 41 | 172.176.26.54 | 15.05.2007 08:59:57 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 42 | 172.174.170.61 | 09.05.2007 12:56:47 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 43 | 172.176.185.79 | 10.05.2007 01:02:25 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 44 | 172.176.185.79 | 09.05.2007 12:56:49 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 45 | 172.178.132.52 | 09.05.2007 18:59:41 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net.47c |
| 46 | 172.178.132.52 | 09.05.2007 12:56:54 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net.47c |
| 47 | 172.181.208.196 | 12.05.2007 21:21:40 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net.47c |
| 48 | 172.181.208.196 | 12.05.2007 09:16:01 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net.47c |
| 49 | 172.173.112.104 | 09.05.2007 19:00:16 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 50 | 172.173.112.104 | 09.05.2007 12:57:01 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 51 | 172.183.70.174 | 25.05.2007 02:56:27 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 52 | 172.177.243.56 | 24.05.2007 11:52:05 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 53 | 172.158.205.188 | 23.05.2007 05:17:03 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Windfried |
| 54 | 172.180.63.183 | 22.05.2007 06:02:24 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 55 | 172.178.148.108 | 09.05.2007 12:57:09 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Windfried |
| 56 | 172.183.70.174 | 25.05.2007 06:03:23 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 57 | 172.158.205.188 | 23.05.2007 06:39:39 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Windfried |
| 58 | 172.180.63.183 | 22.05.2007 10:38:20 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 59 | 172.179.20.161 | 21.05.2007 03:04:32 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 60 | 172.179.20.161 | 20.05.2007 21:01:18 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 61 | 172.178.225.103 | 20.05.2007 10:26:22 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Windfried |
| 62 | 172.183.70.174 | 24.05.2007 19:39:49 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Windfried |
| 63 | 172.158.205.188 | 23.05.2007 05:59:23 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Windfried |
| 64 | 172.179.20.161 | 21.05.2007 09:46:12 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Windfried |
| 65 | 172.178.225.103 | 20.05.2007 07:46:32 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Windfried |
| 66 | 172.180.143.64 | 01.06.2007 06:44:45 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 67 | 172.183.159.141 | 09.05.2007 12:57:12 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 68 | 172.180.147.201 | 31.05.2007 22:53:40 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 69 | 172.179.58.24 | 15.05.2007 08:43:15 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 70 | 172.182.36.30 | 14.05.2007 16:46:02 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 71 | 172.158.40.194 | 13.05.2007 06:35:37 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 72 | 172.180.193.20 | 12.05.2007 03:48:50 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 73 | 172.180.193.20 | 11.05.2007 21:45:39 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 74 | 172.179.58.24 | 15.05.2007 02:45:03 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 75 | 172.158.40.194 | 13.05.2007 08:58:12 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 76 | 172.180.193.20 | 12.05.2007 15:25:30 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 77 | 172.181.38.250 | 09.05.2007 12:57:28 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 78 | 172.178.85.9 | 09.05.2007 12:57:31 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 79 | 172.177.122.63 | 13.05.2007 12:57:52 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 80 | 172.178.85.9 | 09.05.2007 13:33:55 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 81 | 172.177.122.63 | 13.05.2007 08:57:57 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 82 | 172.178.85.9 | 09.05.2007 13:22:44 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 83 | 172.174.187.145 | 09.05.2007 12:57:35 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | UpLiNKEr |
| 84 | 172.179.135.137 | 09.05.2007 12:57:39 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 85 | 172.179.135.137 | 09.05.2007 23:57:11 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 86 | 172.179.135.137 | 09.05.2007 17:47:41 | | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 87 | 172.173.241.107 | 10.05.2007 02:28:13 | | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | fdxqvw [ePlus] |
| 88 | 172.173.241.107 | 09.05.2007 12:57:45 | | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | fdxqvw [ePlus] |
| 89 | 172.176.123.25 | 09.05.2007 12:57:58 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Angelripper[AfRC] [[NkQ] «Xtreme 5.4.2» |
| 90 | 172.178.93.94 | 12.05.2007 09:16:57 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 91 | 172.173.108.39 | 10.05.2007 02:28:24 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 92 | 172.178.183.94 | 13.05.2007 05:16:11 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 93 | 172.173.108.39 | 09.05.2007 12:58:02 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 94 | 172.174.177.147 | 12.05.2007 04:47:40 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | orient |
| 95 | 172.158.82.102 | 10.05.2007 01:05:08 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | orient |
| 96 | 172.158.82.102 | 09.05.2007 12:58:09 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | orient |
| 97 | 172.176.158.236 | 10.05.2007 09:09:04 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | orient |
| 98 | 172.174.177.147 | 12.05.2007 09:27:25 | | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | orient |
| 99 | 172.178.253.35 | 09.05.2007 19:05:31 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | R34!K1!l3r [:0QM] «ScarAngel 1.9» |
| 100 | 172.178.253.35 | 09.05.2007 12:58:12 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | R34!K1!l3r [:0QM] «ScarAngel 1.9» |
| 101 | 172.181.81.138 | 15.05.2007 08:44:02 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 102 | 172.158.98.211 | 13.05.2007 09:28:56 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 103 | 172.158.217.234 | 09.05.2007 12:58:29 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 104 | 172.181.81.138 | 15.05.2007 08:10:50 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 105 | 172.158.217.234 | 09.05.2007 19:14:05 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 106 | 172.181.50.163 | 17.05.2007 10:41:11 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 107 | 172.180.108.250 | 16.05.2007 22:20:05 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 108 | 172.178.152.49 | 12.05.2007 09:23:21 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 109 | 172.173.59.252 | 09.05.2007 19:07:08 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | BlueM@x |
| 110 | 172.173.59.252 | 09.05.2007 12:58:30 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | BlueM@x |
| 111 | 172.173.59.252 | 09.05.2007 23:49:39 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | BlueM@x |
| 112 | 172.181.95.223 | 09.05.2007 12:58:49 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 113 | 172.176.147.74 | 21.05.2007 19:48:11 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 114 | 172.179.34.57 | 09.05.2007 12:59:08 | | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | cypher [2QTf] «Xtreme 5.4.1» |

| 115 | 172.179.172.127 | 10.05.2007 01:14:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 116 | 172.179.172.127 | 09.05.2007 12:59:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 117 | 172.183.90.107 | 15.05.2007 00:23:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 118 | 172.176.129.241 | 14.05.2007 09:34:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 119 | 172.176.129.241 | 13.05.2007 14:18:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 120 | 172.158.70.218 | 21.06.2007 13:16:57 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 121 | 172.176.199.197 | 15.06.2007 03:12:33 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 122 | 172.174.106.252 | 13.06.2007 11:01:24 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 123 | 172.174.78.12 | 11.06.2007 00:26:16 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 124 | 172.174.78.12 | 10.06.2007 17:56:03 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 125 | 172.174.10.24 | 06.06.2007 11:50:28 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 126 | 172.173.75.41 | 16.05.2007 23:25:17 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://xtreme-mod.net [t@UA] «Xtreme 5.4.2» |
| 127 | 172.158.228.11 | 09.05.2007 12:59:20 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 128 | 172.180.201.162 | 19.05.2007 16:29:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 129 | 172.180.201.162 | 19.05.2007 10:13:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 130 | 172.182.57.4 | 21.05.2007 04:39:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 131 | 172.182.57.4 | 20.05.2007 10:30:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 132 | 172.180.201.162 | 20.05.2007 05:50:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 133 | 172.181.169.133 | 09.05.2007 12:59:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 134 | 172.176.120.201 | 31.05.2007 07:56:27 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | SNOOKERGV24 |
| 135 | 172.174.239.179 | 31.05.2007 12:46:29 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | SNOOKERGV24 |
| 136 | 172.176.120.201 | 31.05.2007 06:02:57 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | SNOOKERGV24 |
| 137 | 172.176.120.201 | 30.05.2007 17:55:57 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | SNOOKERGV24 |
| 138 | 172.176.120.201 | 31.05.2007 08:56:01 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | SNOOKERGV24 |
| 139 | 172.179.132.156 | 09.05.2007 12:59:31 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | SNOOKERGV24 |
| 140 | 172.177.248.145 | 09.05.2007 19:11:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 141 | 172.177.248.145 | 09.05.2007 13:00:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 142 | 172.177.248.145 | 09.05.2007 22:14:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 143 | 172.177.201.200 | 11.05.2007 19:57:25 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 144 | 172.177.201.200 | 11.05.2007 07:48:59 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 145 | 172.178.200.115 | 09.05.2007 01:25:26 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 146 | 172.178.200.115 | 09.05.2007 13:00:37 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 147 | 172.174.114.214 | 09.05.2007 19:03:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 148 | 172.174.114.214 | 09.05.2007 13:00:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 149 | 172.174.176.52 | 16.05.2007 07:28:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Stormhell |
| 150 | 172.158.8.54 | 15.05.2007 17:37:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Stormhell |
| 151 | 172.158.33.66 | 21.05.2007 04:41:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Stormhell |
| 152 | 172.158.75.4 | 19.05.2007 04:36:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Stormhell |
| 153 | 172.183.61.216 | 18.05.2007 04:06:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Stormhell |
| 154 | 172.183.61.216 | 17.05.2007 09:50:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Stormhell |
| 155 | 172.173.250.95 | 21.05.2007 06:32:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Stormhell |
| 156 | 172.174.125.90 | 09.05.2007 19:04:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Stormhell |
| 157 | 172.174.125.90 | 09.05.2007 13:01:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Stormhell |
| 158 | 172.177.132.132 | 09.05.2007 13:02:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 159 | 172.177.247.221 | 18.05.2007 16:21:26 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | <<<Thanks For |
| 160 | 172.177.247.221 | 18.05.2007 03:46:48 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | <<<Thanks For |
| 161 | 172.181.196.220 | 09.05.2007 13:03:02 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | <<<Thanks For |
| 162 | 172.187.66.223 | 10.05.2007 09:54:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | SEED394 |
| 163 | 172.187.66.223 | 10.05.2007 04:23:25 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | SEED394 |
| 164 | 172.187.66.223 | 09.05.2007 13:03:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | SEED394 |
| 165 | 172.187.66.223 | 10.05.2007 10:21:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | SEED394 |
| 166 | 172.173.214.157 | 09.05.2007 19:06:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://xtreme-mod.net [ViG.] «Xtreme 5.4.2» |
| 167 | 172.173.214.157 | 09.05.2007 13:03:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://xtreme-mod.net [ViG.] «Xtreme 5.4.2» |
| 168 | 172.178.107.18 | 31.05.2007 06:48:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 169 | 172.180.128.150 | 30.05.2007 09:23:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 170 | 172.173.107.75 | 29.05.2007 20:50:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 171 | 172.173.42.170 | 24.05.2007 18:43:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 172 | 172.173.42.170 | 24.05.2007 12:34:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 173 | 172.173.155.180 | 21.05.2007 16:01:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 174 | 172.173.155.180 | 21.05.2007 09:47:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 175 | 172.158.249.237 | 20.05.2007 16:45:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 176 | 172.158.249.237 | 20.05.2007 10:25:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 177 | 172.173.0.225 | 01.06.2007 02:01:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 178 | 172.178.107.18 | 31.05.2007 19:49:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 179 | 172.180.128.150 | 30.05.2007 17:54:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 180 | 172.177.67.24 | 25.05.2007 02:52:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 181 | 172.173.42.170 | 24.05.2007 11:49:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 182 | 172.158.249.237 | 20.05.2007 11:18:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 183 | 172.176.13.47 | 19.05.2007 07:34:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 184 | 172.173.0.225 | 01.06.2007 07:20:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 185 | 172.177.67.24 | 25.05.2007 06:14:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 186 | 172.183.0.208 | 22.05.2007 16:39:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 187 | 172.173.155.180 | 21.05.2007 20:09:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 188 | 172.173.155.180 | 21.05.2007 13:49:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 189 | 172.176.63.131 | 09.05.2007 13:03:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 190 | 172.173.218.194 | 10.05.2007 01:25:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | www.usenext.de Jax |
| 191 | 172.173.218.194 | 09.05.2007 13:04:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de Jax |
| 192 | 172.176.208.201 | 10.06.2007 02:48:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 193 | 172.177.57.136 | 09.06.2007 07:16:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 194 | 172.173.73.137 | 10.06.2007 11:37:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 195 | 172.176.208.201 | 10.06.2007 03:14:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 196 | 172.173.73.137 | 10.06.2007 09:58:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 197 | 172.176.208.201 | 10.06.2007 03:43:20 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 198 | 172.174.45.243 | 09.06.2007 16:35:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 199 | 172.174.45.243 | 09.06.2007 10:14:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 200 | 172.174.72.200 | 22.05.2007 16:36:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 201 | 172.174.72.200 | 23.05.2007 06:12:42 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 202 | 172.174.72.200 | 22.05.2007 15:20:16 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 203 | 172.182.146.50 | 18.05.2007 10:29:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 204 | 172.179.58.127 | 08.05.2007 04:25:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 205 | 172.179.107.68 | 17.05.2007 04:10:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 206 | 172.158.18.230 | 16.05.2007 00:16:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 207 | 172.158.56.71 | 15.05.2007 00:48:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 208 | 172.158.18.230 | 15.05.2007 17:08:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 209 | 172.158.18.230 | 15.05.2007 08:11:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 210 | 172.173.238.135 | 09.05.2007 15:34:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 211 | 172.173.237.44 | 09.05.2007 21:53:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 212 | 172.173.237.44 | 09.05.2007 15:34:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 213 | 172.152.207.182 | 11.05.2007 02:38:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | james watt |
| 214 | 172.152.207.182 | 09.05.2007 18:03:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | james watt |
| 215 | 172.180.49.3 | 10.05.2007 00:03:49 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 216 | 172.180.49.3 | 09.05.2007 18:03:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 217 | 172.178.78.6 | 14.05.2007 04:12:25 | CEST | aMule 2.1d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.aMule.org |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 218 | 172.182.103.97 | 10.05.2007 14:29:11 | CEST | aMule 2.1d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.aMule.org |
| 219 | 172.178.78.6 | 14.05.2007 09:35:38 | CEST | aMule 2.1d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.aMule.org |
| 220 | 172.182.103.97 | 10.05.2007 13:05:57 | CEST | aMule 2.1d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://www.aMule.org |
| 221 | 172.182.103.97 | 09.05.2007 18:31:20 | CEST | aMule 2.1d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://www.aMule.org |
| 222 | 172.158.3.27 | 05.05.2007 18:31:48 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 223 | 172.179.2.201 | 10.05.2007 01:54:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 224 | 172.179.2.201 | 09.05.2007 19:51:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 225 | 172.174.85.44 | 18.05.2007 01:32:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 226 | 172.174.85.44 | 17.05.2007 19:29:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 227 | 172.158.94.36 | 10.05.2007 02:33:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 228 | 172.158.94.36 | 09.05.2007 20:30:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 229 | 172.179.89.163 | 10.05.2007 02:33:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [µMyU] «Xtreme 5.4.2» |
| 230 | 172.179.89.163 | 09.05.2007 20:30:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://xtreme-mod.net [µMyU] «Xtreme 5.4.2» |
| 231 | 172.182.92.105 | 12.05.2007 07:03:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 232 | 172.182.92.105 | 12.05.2007 03:48:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 233 | 172.180.191.67 | 10.05.2007 14:53:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 234 | 172.180.191.67 | 09.05.2007 20:30:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 235 | 172.182.92.105 | 12.05.2007 09:15:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 236 | 172.180.6.223 | 09.05.2007 21:28:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 237 | 172.181.3.189 | 24.06.2007 22:26:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 238 | 172.174.116.112 | 23.06.2007 21:06:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 239 | 172.181.88.50 | 23.06.2007 13:44:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 240 | 172.179.142.237 | 15.06.2007 10:02:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 241 | 172.181.25.101 | 14.06.2007 16:58:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 242 | 172.174.90.46 | 13.06.2007 16:29:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 243 | 172.183.42.163 | 17.05.2007 00:59:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 244 | 172.181.3.189 | 25.06.2007 03:47:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 245 | 172.179.240.44 | 20.06.2007 07:42:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 246 | 172.179.142.237 | 15.06.2007 14:45:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 247 | 172.179.142.237 | 15.06.2007 04:57:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 248 | 172.179.142.237 | 14.06.2007 22:56:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 249 | 172.174.171.199 | 09.05.2007 22:05:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | prod [<d33] «Xtreme 5.4.2» |
| 250 | 172.174.85.254 | 11.05.2007 14:53:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Poldy |
| 251 | 172.176.102.243 | 10.05.2007 04:15:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Poldy |
| 252 | 172.176.102.243 | 05.05.2007 22:12:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Poldy |
| 253 | 172.174.85.254 | 11.05.2007 04:27:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Poldy |
| 254 | 172.182.164.11 | 09.05.2007 22:12:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 255 | 172.176.36.219 | 12.05.2007 04:03:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 256 | 172.176.36.219 | 11.05.2007 15:57:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 257 | 172.176.36.219 | 12.05.2007 07:23:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 258 | 172.176.148.157 | 14.05.2007 06:53:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 259 | 172.176.175.123 | 10.05.2007 05:03:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 260 | 172.176.175.123 | 09.05.2007 23:00:25 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 261 | 172.158.64.234 | 10.05.2007 01:13:05 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | drake |
| 262 | 172.173.237.100 | 13.05.2007 09:38:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | drake |
| 263 | 172.158.202.249 | 10.05.2007 01:13:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | drake |
| 264 | 172.173.237.100 | 13.05.2007 19:50:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | drake |
| 265 | 172.179.186.96 | 15.06.2007 17:38:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 266 | 172.158.20.45 | 14.06.2007 15:54:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 267 | 172.174.204.101 | 10.06.2007 19:57:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 268 | 172.174.204.101 | 10.06.2007 11:57:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 269 | 172.177.187.29 | 09.06.2007 23:55:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 270 | 172.178.172.35 | 09.06.2007 15:36:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 271 | 172.158.43.52 | 08.06.2007 11:37:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 272 | 172.178.223.12 | 16.05.2007 09:09:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 273 | 172.180.124.252 | 15.06.2007 23:53:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 274 | 172.179.186.96 | 15.06.2007 10:26:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 275 | 172.177.5.40 | 15.06.2007 04:09:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 276 | 172.158.20.45 | 14.06.2007 11:54:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 277 | 172.176.187.97 | 13.06.2007 12:43:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 278 | 172.176.106.97 | 11.06.2007 18:05:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 279 | 172.176.106.97 | 11.06.2007 12:04:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 280 | 172.158.80.14 | 11.06.2007 01:29:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 281 | 172.174.204.101 | 10.06.2007 18:48:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 282 | 172.180.183.117 | 09.06.2007 13:07:20 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 283 | 172.158.43.52 | 08.06.2007 12:39:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 284 | 172.180.198.156 | 10.05.2007 01:13:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 285 | 172.174.221.13 | 24.06.2007 02:43:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 286 | 172.179.186.96 | 15.06.2007 21:55:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 287 | 172.158.20.45 | 14.06.2007 11:07:25 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 288 | 172.176.187.97 | 13.06.2007 09:00:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 289 | 172.177.40.73 | 21.05.2007 01:51:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 290 | 172.176.51.154 | 10.06.2007 14:25:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 291 | 172.173.225.243 | 10.05.2007 02:28:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 292 | 172.177.158.82 | 22.06.2007 06:40:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 293 | 172.180.74.236 | 21.06.2007 22:22:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 294 | 172.176.226.217 | 08.06.2007 12:07:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 295 | 172.177.158.82 | 22.06.2007 04:03:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 296 | 172.176.188.127 | 20.06.2007 15:06:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 297 | 172.176.204.151 | 01.06.2007 07:20:20 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Atreyu |
| 298 | 172.176.204.151 | 01.06.2007 05:55:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Atreyu |
| 299 | 172.179.150.153 | 31.05.2007 08:49:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Atreyu |
| 300 | 172.179.150.153 | 31.05.2007 19:42:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Atreyu |
| 301 | 172.182.146.189 | 10.05.2007 02:49:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Atreyu |
| 302 | 172.173.105.86 | 01.06.2007 07:20:20 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 303 | 172.180.12.118 | 31.05.2007 07:57:10 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 304 | 172.174.126.68 | 29.05.2007 14:44:33 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 305 | 172.178.158.173 | 22.05.2007 03:47:59 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 306 | 172.176.26.41 | 25.05.2007 06:21:14 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 307 | 172.176.26.41 | 20.05.2007 00:18:15 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 308 | 172.176.26.41 | 20.05.2007 18:15:48 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 309 | 172.176.85.62 | 16.05.2007 09:09:36 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 310 | 172.158.95.238 | 05.06.2007 10:23:34 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 311 | 172.173.105.86 | 01.06.2007 05:39:36 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 312 | 172.173.105.86 | 31.05.2007 23:36:05 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 313 | 172.180.137.229 | 31.05.2007 14:52:52 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 314 | 172.181.196.41 | 24.05.2007 17:57:08 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 315 | 172.181.196.41 | 24.05.2007 11:49:37 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 316 | 172.176.85.62 | 15.05.2007 22:39:37 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 317 | 172.158.207.205 | 30.05.2007 18:10:29 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 318 | 172.180.12.118 | 29.05.2007 23:18:36 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 319 | 172.179.222.178 | 25.05.2007 02:59:39 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 320 | 172.178.158.173 | 21.05.2007 23:22:05 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 321 | 172.177.200.93 | 20.05.2007 03:52:29 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 322 | 172.177.200.93 | 19.05.2007 21:49:20 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 323 | 172.178.154.85 | 10.05.2007 03:20:45 | CEST | eMule 0.46a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 324 | 172.174.98.175 | 10.05.2007 09:41:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Killerplauze |
| 325 | 172.174.98.175 | 10.05.2007 03:36:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Killerplauze |
| 326 | 172.174.98.175 | 10.05.2007 14:29:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Killerplauze |
| 327 | 172.177.20.202 | 01.06.2007 02:06:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 328 | 172.158.133.119 | 31.05.2007 00:42:25 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 329 | 172.158.133.119 | 30.05.2007 17:53:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 330 | 172.158.164.188 | 29.05.2007 20:56:53 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 331 | 172.183.131.62 | 10.05.2007 03:37:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 332 | 172.178.177.11 | 22.05.2007 20:16:57 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 333 | 172.178.177.11 | 22.05.2007 14:01:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 334 | 172.178.177.11 | 22.05.2007 16:34:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 335 | 172.180.111.227 | 10.05.2007 03:37:11 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | esel-macer |
| 336 | 172.178.177.11 | 22.05.2007 10:03:26 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | esel-macer |
| 337 | 172.178.177.11 | 22.05.2007 02:53:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | esel-macer |
| 338 | 172.178.163.177 | 13.05.2007 21:32:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 339 | 172.178.163.177 | 13.05.2007 09:26:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 340 | 172.173.166.70 | 10.05.2007 09:56:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 341 | 172.173.166.70 | 10.05.2007 03:37:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 342 | 172.178.163.177 | 13.05.2007 04:04:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 343 | 172.181.93.208 | 21.05.2007 16:01:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 344 | 172.179.206.81 | 21.05.2007 09:47:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 345 | 172.173.234.46 | 19.05.2007 09:53:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 346 | 172.177.6.17 | 18.05.2007 08:44:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 347 | 172.158.73.189 | 17.05.2007 09:23:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 348 | 172.174.146.182 | 15.05.2007 08:43:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 349 | 172.174.146.182 | 15.05.2007 00:48:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 350 | 172.158.195.68 | 14.05.2007 09:27:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 351 | 172.181.93.208 | 21.05.2007 14:48:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 352 | 172.179.206.81 | 21.05.2007 01:38:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 353 | 172.180.158.194 | 20.05.2007 05:10:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 354 | 172.173.234.46 | 19.05.2007 04:35:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 355 | 172.177.6.17 | 18.05.2007 07:33:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 356 | 172.158.73.189 | 17.05.2007 07:05:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 357 | 172.179.206.81 | 15.05.2007 17:09:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 358 | 172.179.206.81 | 21.05.2007 03:28:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 359 | 172.180.158.194 | 19.05.2007 16:28:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 360 | 172.173.234.46 | 19.05.2007 03:41:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 361 | 172.177.6.17 | 18.05.2007 02:04:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 362 | 172.158.73.189 | 17.05.2007 04:22:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 363 | 172.158.73.189 | 16.05.2007 22:19:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 364 | 172.158.195.68 | 14.05.2007 01:52:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 365 | 172.158.195.68 | 13.05.2007 19:49:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 366 | 172.173.11.22 | 20.06.2007 20:22:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 367 | 172.158.69.213 | 14.06.2007 09:55:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 368 | 172.181.135.57 | 10.06.2007 16:42:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 369 | 172.178.41.45 | 08.06.2007 01:29:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 370 | 172.173.158.44 | 21.06.2007 23:22:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 371 | 172.173.11.22 | 20.06.2007 22:34:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 372 | 172.158.69.213 | 14.06.2007 11:58:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 373 | 172.158.186.193 | 14.06.2007 00:36:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 374 | 172.173.97.187 | 11.06.2007 18:28:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 375 | 172.178.41.45 | 07.06.2007 17:36:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 376 | 172.173.11.22 | 20.06.2007 14:51:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 377 | 172.174.55.11 | 15.06.2007 22:25:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 378 | 172.158.69.213 | 14.06.2007 22:06:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 379 | 172.158.69.213 | 14.06.2007 15:58:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 380 | 172.158.186.193 | 13.06.2007 09:05:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 381 | 172.180.4.193 | 09.06.2007 19:30:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 382 | 172.178.134.181 | 09.06.2007 01:54:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 383 | 172.178.72.101 | 10.05.2007 04:04:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 384 | 172.182.50.107 | 10.05.2007 04:04:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | sohnennann20 |
| 385 | 172.180.228.198 | 30.05.2007 22:08:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 386 | 172.177.90.18 | 24.05.2007 18:44:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 387 | 172.176.79.166 | 24.05.2007 11:49:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 388 | 172.179.44.101 | 10.05.2007 13:20:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 389 | 172.179.44.101 | 11.05.2007 02:50:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 390 | 172.179.44.101 | 10.05.2007 06:21:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 391 | 172.158.11.27 | 11.05.2007 02:36:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Saugstark |
| 392 | 172.158.11.27 | 10.05.2007 14:29:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Saugstark |
| 393 | 172.158.11.27 | 10.05.2007 13:13:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Saugstark |
| 394 | 172.158.11.27 | 10.05.2007 07:08:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Saugstark |
| 395 | 172.176.150.101 | 14.05.2007 15:33:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 396 | 172.176.133.177 | 11.05.2007 22:01:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 397 | 172.176.133.177 | 11.05.2007 15:53:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 398 | 172.178.141.188 | 17.05.2007 09:50:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 399 | 172.176.150.101 | 14.05.2007 18:13:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 400 | 172.181.199.68 | 13.05.2007 21:52:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 401 | 172.181.199.68 | 13.05.2007 09:39:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 402 | 172.181.75.57 | 12.05.2007 20:59:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 403 | 172.176.133.177 | 11.05.2007 14:37:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 404 | 172.176.133.177 | 11.05.2007 02:26:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 405 | 172.181.75.57 | 12.05.2007 09:26:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 406 | 172.174.59.66 | 10.05.2007 20:57:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 407 | 172.174.59.66 | 10.05.2007 08:45:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 408 | 172.183.10.168 | 12.05.2007 04:01:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 409 | 172.183.10.168 | 11.05.2007 15:54:53 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 410 | 172.183.10.168 | 11.05.2007 13:09:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 411 | 172.183.10.168 | 11.05.2007 07:04:33 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 412 | 172.180.201.18 | 10.05.2007 21:06:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 413 | 172.180.201.18 | 10.05.2007 08:47:11 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 414 | 172.176.240.188 | 24.05.2007 12:36:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 415 | 172.176.116.215 | 22.05.2007 18:04:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 416 | 172.176.125.44 | 10.05.2007 09:49:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 417 | 172.173.45.223 | 25.05.2007 05:38:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 418 | 172.173.139 | 24.05.2007 22:20:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 419 | 172.176.240.188 | 24.05.2007 11:49:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 420 | 172.177.85.126 | 23.05.2007 00:41:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 421 | 172.176.116.215 | 22.05.2007 16:34:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 422 | 172.176.116.215 | 22.05.2007 10:03:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 423 | 172.173.45.223 | 25.05.2007 04:49:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |

| 424 | 172.173.0.139 | 24.05.2007 19:20:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 425 | 172.177.85.126 | 23.05.2007 02:21:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 426 | 172.176.116.215 | 22.05.2007 17:41:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 427 | 172.158.125.44 | 10.05.2007 14:29:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [%yVg] «Xtreme 5.4.2» |
| 428 | 172.158.128.68 | 01.06.2007 00:42:41 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | Zerocomander |
| 429 | 172.222.211 | 31.05.2007 06:18:40 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | Zerocomander |
| 430 | 172.176.15.199 | 29.05.2007 21:19:42 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | Zerocomander |
| 431 | 172.173.84.101 | 13.05.2007 09:26:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Kleiner Horrorladen |
| 432 | 172.173.188.125 | 10.05.2007 12:13:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Kleiner Horrorladen |
| 433 | 172.176.180.27 | 15.05.2007 10:01:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kleiner Horrorladen |
| 434 | 172.173.84.101 | 13.05.2007 11:39:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kleiner Horrorladen |
| 435 | 172.173.84.101 | 13.05.2007 04:10:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Kleiner Horrorladen |
| 436 | 172.173.102.17 | 17.05.2007 22:05:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Kleiner Horrorladen |
| 437 | 172.173.102.17 | 17.05.2007 02:02:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Kleiner Horrorladen |
| 438 | 172.173.84.229 | 20.06.2007 15:49:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 439 | 172.174.161.204 | 13.06.2007 20:11:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 440 | 172.174.161.204 | 13.06.2007 13:28:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 441 | 172.158.128.99 | 11.06.2007 16:56:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 442 | 172.173.62.163 | 10.06.2007 22:01:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 443 | 172.173.62.163 | 10.06.2007 12:11:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 444 | 172.180.173.9 | 09.06.2007 16:30:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 445 | 172.177.254.27 | 08.06.2007 23:25:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 446 | 172.178.107.166 | 10.05.2007 12:13:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 447 | 172.177.50.226 | 21.06.2007 23:06:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 448 | 172.173.84.229 | 21.06.2007 10:18:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 449 | 172.174.161.204 | 14.06.2007 09:59:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 450 | 172.174.161.204 | 13.06.2007 19:17:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 451 | 172.158.128.99 | 11.06.2007 12:09:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 452 | 172.173.62.163 | 10.06.2007 18:32:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 453 | 172.180.173.9 | 10.06.2007 09:21:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 454 | 172.174.96.234 | 07.06.2007 19:03:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 455 | 172.158.151.218 | 14.06.2007 15:32:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 456 | 172.174.161.204 | 13.06.2007 14:00:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 457 | 172.173.62.163 | 10.06.2007 19:18:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 458 | 172.173.62.163 | 10.06.2007 13:14:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 459 | 172.180.173.9 | 09.06.2007 11:56:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 460 | 172.177.254.27 | 08.06.2007 21:01:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 461 | 172.174.96.234 | 07.06.2007 20:03:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 462 | 172.179.21.123 | 10.05.2007 12:14:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 463 | 172.181.39.205 | 24.05.2007 11:52:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 464 | 172.181.81.171 | 22.05.2007 10:51:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 465 | 172.176.147.224 | 18.05.2007 08:44:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 466 | 172.181.135.132 | 13.05.2007 05:29:25 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 467 | 172.178.43.20 | 10.05.2007 12:14:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 468 | 172.181.39.205 | 25.05.2007 01:34:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 469 | 172.158.230.126 | 22.05.2007 01:20:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 470 | 172.176.147.224 | 18.05.2007 07:52:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 471 | 172.158.198.209 | 15.05.2007 11:43:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 472 | 172.158.198.209 | 15.05.2007 05:40:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 473 | 172.181.39.205 | 24.05.2007 12:34:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 474 | 172.181.81.171 | 22.05.2007 16:36:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 475 | 172.178.80.105 | 21.05.2007 04:48:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 476 | 172.178.80.105 | 20.05.2007 10:38:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 477 | 172.176.147.224 | 18.05.2007 05:55:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 478 | 172.178.43.20 | 11.05.2007 07:24:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 479 | 172.158.33.239 | 12.05.2007 07:48:48 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.xtreme-mod.net [JN5_] «Xtreme 5.1.2» |
| 480 | 172.173.68.104 | 11.05.2007 01:10:57 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.xtreme-mod.net [JN5_] «Xtreme 5.1.2» |
| 481 | 172.173.68.104 | 10.05.2007 12:50:42 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.xtreme-mod.net [JN5_] «Xtreme 5.1.2» |
| 482 | 172.158.33.239 | 12.05.2007 10:06:23 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://www.xtreme-mod.net [JN5_] «Xtreme 5.1.2» |
| 483 | 172.183.159.24 | 15.05.2007 15:35:56 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | bernd6660.46c [emule.de v17] |
| 484 | 172.158.168.86 | 13.05.2007 21:46:42 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | bernd6660.46c [emule.de v17] |
| 485 | 172.158.168.86 | 13.05.2007 09:26:40 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | bernd6660.46c [emule.de v17] |
| 486 | 172.182.206.181 | 10.05.2007 20:58:46 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | bernd6660.46c [emule.de v17] |
| 487 | 172.182.206.181 | 10.05.2007 14:55:12 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | bernd6660.46c [emule.de v17] |
| 488 | 172.177.123.231 | 21.05.2007 07:54:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 489 | 172.177.123.231 | 21.05.2007 02:01:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 490 | 172.177.123.231 | 20.05.2007 13:47:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 491 | 172.182.103.33 | 10.05.2007 14:55:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 492 | 172.178.29.177 | 16.05.2007 02:43:24 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | NickNight |
| 493 | 172.180.248.141 | 10.05.2007 21:09:45 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | NickNight |
| 494 | 172.180.248.141 | 10.05.2007 15:01:12 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | NickNight |
| 495 | 172.180.235.44 | 16.05.2007 13:43:54 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | NickNight |
| 496 | 172.178.29.177 | 15.05.2007 17:04:01 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | NickNight |
| 497 | 172.182.226.45 | 14.05.2007 21:54:54 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | NickNight |
| 498 | 172.177.160.245 | 14.05.2007 02:21:02 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | NickNight |
| 499 | 172.177.160.245 | 13.05.2007 20:12:11 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | NickNight |
| 500 | 172.180.235.44 | 09.05.2007 09:18:58 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | NickNight |
| 501 | 172.173.86.110 | 10.05.2007 16:06:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 502 | 172.181.128.67 | 10.05.2007 16:06:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | darkshades [&7(E] «Xtreme 5.4» |
| 503 | 172.173.221.60 | 10.05.2007 17:28:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ShaDowHeArT |
| 504 | 172.176.215.102 | 18.05.2007 07:58:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DJ22Cyber |
| 505 | 172.183.139.4 | 17.05.2007 07:09:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DJ22Cyber |
| 506 | 172.179.229.176 | 16.05.2007 07:01:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DJ22Cyber |
| 507 | 172.174.247.44 | 15.05.2007 17:37:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DJ22Cyber |
| 508 | 172.181.99.36 | 10.05.2007 20:13:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DJ22Cyber |
| 509 | 172.176.215.102 | 18.05.2007 06:03:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DJ22Cyber |
| 510 | 172.183.139.4 | 17.05.2007 04:15:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DJ22Cyber |
| 511 | 172.179.229.176 | 16.05.2007 06:43:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DJ22Cyber |
| 512 | 172.174.247.44 | 15.05.2007 09:47:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DJ22Cyber |
| 513 | 172.173.200.139 | 17.05.2007 22:46:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DJ22Cyber |
| 514 | 172.173.200.139 | 17.05.2007 10:40:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DJ22Cyber |
| 515 | 172.178.191.97 | 10.05.2007 20:13:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 516 | 172.174.76.232 | 07.06.2007 17:37:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 517 | 172.174.200.155 | 05.06.2007 10:23:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 518 | 172.176.90.178 | 10.05.2007 20:26:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 519 | 172.180.111.47 | 22.05.2007 11:03:50 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 520 | 172.174.201.151 | 21.05.2007 09:46:08 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 521 | 172.180.65.253 | 20.05.2007 20:50:58 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 522 | 172.177.217.42 | 20.05.2007 22:03:55 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 523 | 172.174.16.205 | 24.05.2007 18:05:48 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 524 | 172.176.147.49 | 22.05.2007 17:26:58 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 525 | 172.174.201.151 | 21.05.2007 19:50:58 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 526 | 172.158.209.48 | 20.05.2007 04:50:59 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |

| 527 | 172.158.209.48 | 19.05.2007 22:47:39 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
|-----|----------------|---------------------|------|-------------|----------------------------------------|---------|--------------------------|
| 528 | 172.177.8.41 | 19.05.2007 04:32:05 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 529 | 172.177.8.41 | 18.05.2007 10:17:20 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 530 | 172.180.111.47 | 22.05.2007 16:34:14 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 531 | 172.182.77.26 | 20.05.2007 10:38:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 532 | 172.182.92.54 | 22.05.2007 10:52:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 533 | 172.182.92.54 | 22.05.2007 13:05:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 534 | 172.176.83.193 | 10.05.2007 22:28:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 535 | 172.183.22.95 | 22.05.2007 17:41:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Desty |
| 536 | 172.176.63.30 | 22.05.2007 03:09:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Desty |
| 537 | 172.158.90.92 | 21.05.2007 16:38:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 538 | 172.158.90.92 | 17.05.2007 10:35:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 539 | 172.177.229.61 | 16.05.2007 09:10:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Desty |
| 540 | 172.178.16.71 | 16.05.2007 00:18:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 541 | 172.183.70.64 | 15.05.2007 00:46:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Desty |
| 542 | 172.183.22.95 | 22.05.2007 15:06:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 543 | 172.176.63.30 | 21.05.2007 10:16:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 544 | 172.179.35.13 | 21.05.2007 04:04:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Desty |
| 545 | 172.158.90.92 | 18.05.2007 04:09:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Desty |
| 546 | 172.158.90.92 | 17.05.2007 22:06:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 547 | 172.178.16.71 | 15.05.2007 17:04:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 548 | 172.183.248.248 | 14.05.2007 02:15:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 549 | 172.183.248.248 | 13.05.2007 20:12:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 550 | 172.158.84.89 | 11.05.2007 02:26:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Desty |
| 551 | 172.183.22.95 | 22.05.2007 09:47:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Desty |
| 552 | 172.176.63.30 | 21.05.2007 20:52:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Desty |
| 553 | 172.179.35.13 | 21.05.2007 00:49:25 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Desty |
| 554 | 172.182.206.252 | 18.05.2007 19:31:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Desty |
| 555 | 172.177.229.61 | 17.05.2007 04:22:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Desty |
| 556 | 172.177.229.61 | 16.05.2007 22:19:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Desty |
| 557 | 172.183.70.64 | 15.05.2007 00:18:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Desty |
| 558 | 172.183.70.64 | 14.05.2007 18:15:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Desty |
| 559 | 172.173.66.175 | 01.06.2007 06:41:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 560 | 172.179.203.209 | 25.05.2007 05:54:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 561 | 172.173.197.14 | 20.05.2007 07:28:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 562 | 172.158.205.58 | 17.05.2007 07:09:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 563 | 172.173.66.175 | 01.06.2007 07:44:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 564 | 172.174.30.92 | 31.05.2007 07:44:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 565 | 172.179.203.209 | 25.05.2007 02:51:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 566 | 172.158.205.58 | 17.05.2007 01:31:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 567 | 172.174.30.92 | 31.05.2007 06:45:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 568 | 172.180.99.242 | 30.05.2007 07:58:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 569 | 172.173.197.14 | 21.05.2007 06:13:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 570 | 172.173.197.14 | 20.05.2007 23:55:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 571 | 172.174.241.114 | 11.05.2007 03:27:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 572 | 172.158.240.152 | 01.06.2007 07:19:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 573 | 172.174.216.131 | 21.05.2007 04:04:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 574 | 172.177.92.153 | 11.05.2007 04:22:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 575 | 172.158.240.152 | 01.06.2007 00:45:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 576 | 172.173.206.66 | 31.05.2007 18:25:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 577 | 172.158.188.144 | 22.05.2007 10:03:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 578 | 172.174.216.131 | 21.05.2007 16:12:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 579 | 172.182.69.113 | 20.05.2007 10:09:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 580 | 172.182.69.113 | 20.05.2007 03:46:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 581 | 172.174.155.228 | 11.05.2007 20:35:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 582 | 172.174.155.228 | 11.05.2007 08:19:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 583 | 172.174.155.228 | 11.05.2007 04:27:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 584 | 172.178.4.9 | 11.06.2007 04:16:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 585 | 172.180.217.69 | 09.06.2007 14:04:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 586 | 172.158.186.101 | 09.06.2007 03:12:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 587 | 172.158.118.152 | 09.06.2007 01:16:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 588 | 172.179.239.231 | 11.05.2007 07:35:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 589 | 172.174.208.119 | 11.06.2007 14:10:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 590 | 172.178.4.9 | 10.06.2007 23:14:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 591 | 172.158.186.101 | 09.06.2007 03:45:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 592 | 172.158.147.124 | 08.06.2007 05:01:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 593 | 172.179.19.168 | 07.06.2007 22:43:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 594 | 172.158.118.152 | 01.06.2007 04:29:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kev-pinguin |
| 595 | 172.174.208.119 | 11.06.2007 12:39:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | kev-pinguin |
| 596 | 172.178.4.9 | 10.06.2007 23:51:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kev-pinguin |
| 597 | 172.180.217.69 | 10.06.2007 03:17:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kev-pinguin |
| 598 | 172.158.186.101 | 08.06.2007 06:21:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kev-pinguin |
| 599 | 172.158.206.70 | 29.05.2007 23:44:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kev-pinguin |
| 600 | 172.180.238.122 | 12.05.2007 02:14:52 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 601 | 172.180.238.122 | 11.05.2007 07:48:54 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 602 | 172.176.162.59 | 11.05.2007 13:53:03 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | 0.46c [emule.de v17] |
| 603 | 172.176.162.59 | 11.05.2007 07:49:25 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | 0.46c [emule.de v17] |
| 604 | 172.178.96.143 | 11.05.2007 08:22:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 605 | 172.178.196.3 | 20.05.2007 05:20:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 606 | 172.158.101.141 | 12.05.2007 02:40:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 607 | 172.158.101.141 | 11.05.2007 20:37:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 608 | 172.158.101.141 | 11.05.2007 14:22:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 609 | 172.173.251.157 | 11.05.2007 20:36:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Crasher |
| 610 | 172.173.251.157 | 11.05.2007 14:23:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Crasher |
| 611 | 172.174.98.74 | 23.05.2007 00:07:23 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://00de.de |
| 612 | 172.174.98.74 | 22.05.2007 18:04:35 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://00de.de |
| 613 | 172.174.98.74 | 23.05.2007 06:33:01 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://00de.de |
| 614 | 172.174.98.74 | 22.05.2007 16:36:12 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://00de.de |
| 615 | 172.174.98.74 | 22.05.2007 17:41:49 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://00de.de |
| 616 | 172.177.135.167 | 12.05.2007 09:24:41 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://00de.de |
| 617 | 172.177.135.167 | 12.05.2007 02:50:42 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://00de.de |
| 618 | 172.177.135.167 | 11.05.2007 20:42:05 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://00de.de |
| 619 | 172.177.135.167 | 11.05.2007 14:23:21 | CEST | eMule 0.42g | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://00de.de |
| 620 | 172.177.158.126 | 20.05.2007 01:07:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtre-mod.net [59r2] «Xtreme 5.4.2» |
| 621 | 172.177.161.17 | 12.05.2007 03:39:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://xtre-mod.net [59r2] «Xtreme 5.4.2» |
| 622 | 172.177.161.17 | 11.05.2007 21:36:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtre-mod.net [59r2] «Xtreme 5.4.2» |
| 623 | 172.177.161.17 | 11.05.2007 15:21:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtre-mod.net [59r2] «Xtreme 5.4.2» |
| 624 | 172.177.158.126 | 20.05.2007 10:27:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtre-mod.net [59r2] «Xtreme 5.4.2» |
| 625 | 172.177.161.17 | 11.05.2007 09:15:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://xtre-mod.net [59r2] «Xtreme 5.4.2» |
| 626 | 172.177.213.188 | 11.05.2007 21:37:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [i2wg] «Xtreme 5.4.2» |
| 627 | 172.177.213.188 | 11.05.2007 15:22:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [i2wg] «Xtreme 5.4.2» |
| 628 | 172.177.22.72 | 11.05.2007 15:57:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | goldesel.6x.to@1488 |
| 629 | 172.174.129.233 | 09.06.2007 06:31:11 | CEST | Azureus 2.5.0 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 630 | 172.174.153.25 | 30.05.2007 00:20:26 | CEST | Azureus 2.5.0.0 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 631 | 172.158.242.45 | 11.05.2007 15:57:45 | CEST | Azureus 2.5.0.0 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 632 | 172.174.129.233 | 09.06.2007 13:22:37 | CEST | Azureus 2.5.0.0 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 633 | 172.174.153.25 | 29.05.2007 20:56:49 | CEST | Azureus 2.5.0.0 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 634 | 172.174.153.25 | 29.05.2007 14:53:59 | CEST | Azureus 2.5.0.0 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 635 | 172.176.146.81 | 30.05.2007 21:40:05 | CEST | Azureus 2.5.0.0 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 636 | 172.174.129.233 | 20.06.2007 07:41:26 | CEST | bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | http://emule-project.net |
| 637 | 172.174.129.233 | 19.06.2007 22:38:50 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | http://emule-project.net |
| 638 | 172.179.209.7 | 11.05.2007 16:05:52 | CEST | UT 1.7.0.18 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 639 | 172.180.236.90 | 11.05.2007 16:07:34 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 640 | 172.174.104.184 | 11.05.2007 22:34:54 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 641 | 172.174.104.184 | 11.05.2007 16:07:54 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 642 | 172.178.115.104 | 11.05.2007 16:09:26 | CEST | BitTornado 0.3 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 643 | 172.158.231.52 | 11.05.2007 16:17:12 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 644 | 172.180.232.157 | 11.05.2007 16:19:20 | CEST | BitTorrent 5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 645 | 172.180.76.3 | 11.05.2007 16:20:27 | CEST | Azureus 2.5.0.0_www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 646 | 172.180.0.211 | 12.05.2007 04:19:39 | CEST | BitComet 0.0.7 | www.bittreactor.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 647 | 172.182.230.181 | 11.05.2007 16:33:45 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 648 | 172.173.72.201 | 12.05.2007 07:03:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 649 | 172.173.123.93 | 14.05.2007 18:46:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 650 | 172.173.72.201 | 12.05.2007 05:21:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 651 | 172.173.72.201 | 11.05.2007 16:47:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 652 | 172.158.238.146 | 11.05.2007 16:48:19 | CEST | Azureus 2.5.0.0_www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 653 | 172.178.55.164 | 12.05.2007 18:31:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 654 | 172.158.58.92 | 12.05.2007 09:20:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 655 | 172.158.203.75 | 11.05.2007 16:55:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 656 | 172.179.78.113 | 11.05.2007 17:01:27 | CEST | Azureus 2.5.0.0_www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 657 | 172.176.104.4 | 11.05.2007 17:06:16 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 658 | 172.158.150.153 | 11.05.2007 17:06:43 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 659 | 172.174.201.84 | 11.05.2007 17:42:00 | CEST | BitTorrent | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 660 | 172.174.41.220 | 11.05.2007 17:56:46 | CEST | UT 1.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 661 | 172.181.65.169 | 13.05.2007 07:15:24 | CEST | Azureus 2.5.0.0_www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 662 | 172.176.70.28 | 12.05.2007 13:23:02 | CEST | Azureus 2.5.0.0_www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 663 | 172.179.23.80 | 11.05.2007 17:57:36 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 664 | 172.178.184.219 | 15.05.2007 21:45:19 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 665 | 172.173.70.77 | 13.05.2007 04:00:46 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 666 | 172.182.50.221 | 12.05.2007 15:19:21 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 667 | 172.182.50.221 | 11.05.2007 17:57:55 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 668 | 172.177.141.32 | 11.05.2007 17:59:00 | CEST | BitLord 1.01 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 669 | 172.177.118.192 | 11.05.2007 18:05:33 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 670 | 172.173.112.7 | 11.05.2007 10:02:19 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 671 | 172.176.108.44 | 11.05.2007 18:07:23 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 672 | 172.178.81.112 | 11.05.2007 18:17:27 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 673 | 172.158.47.116 | 12.05.2007 03:56:41 | CEST | UT 1.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 674 | 172.176.63.82 | 11.05.2007 18:34:12 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 675 | 172.176.158.162 | 11.05.2007 18:42:16 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 676 | 172.174.99.81 | 11.05.2007 19:08:29 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 677 | 172.173.70.204 | 11.05.2007 19:16:14 | CEST | BitTorrent 5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 678 | 172.174.31.104 | 11.05.2007 19:34:32 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 679 | 172.179.104.170 | 11.05.2007 19:37:57 | CEST | BitLord 1.01 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 680 | 172.180.21.18 | 11.05.2007 19:38:06 | CEST | UT 1.7.0.18 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 681 | 172.158.36.37 | 12.05.2007 20:40:38 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 682 | 172.183.159.161 | 12.05.2007 01:53:26 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 683 | 172.183.159.161 | 11.05.2007 19:52:30 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 684 | 172.158.65.57 | 11.05.2007 20:08:25 | CEST | Azureus 2.5.0.0_www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 685 | 172.181.35.93 | 11.05.2007 20:12:07 | CEST | Azureus 3.0.1.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 686 | 172.176.179.18 | 12.05.2007 10:01:51 | CEST | UT 1.7.0.18 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 687 | 172.179.209.7 | 12.05.2007 03:18:57 | CEST | UT 1.7.0.18 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 688 | 172.179.209.7 | 11.05.2007 20:29:31 | CEST | UT 1.7.0.18 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 689 | 172.179.238.244 | 11.05.2007 20:39:05 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 690 | 172.173.25.3 | 12.05.2007 03:31:13 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 691 | 172.173.25.3 | 12.05.2007 16:04:48 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 692 | 172.173.25.3 | 11.05.2007 21:09:23 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 693 | 172.174.113.135 | 12.05.2007 03:59:32 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 694 | 172.174.113.135 | 11.05.2007 21:13:44 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 695 | 172.173.30.240 | 11.05.2007 21:30:30 | CEST | BitComet 0.0.7 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 696 | 172.173.141.165 | 11.05.2007 21:38:03 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 697 | 172.180.152.253 | 20.05.2007 03:17:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | lippflip |
| 698 | 172.180.152.253 | 20.05.2007 16:33:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | lippflip |
| 699 | 172.173.21.243 | 11.05.2007 21:45:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | lippflip |
| 700 | 172.182.22.86 | 20.05.2007 22:53:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | lippflip |
| 701 | 172.174.99.81 | 12.05.2007 06:08:09 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 702 | 172.174.99.81 | 11.05.2007 22:07:30 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 703 | 172.159.137.209 | 11.05.2007 22:25:13 | CEST | Azureus 2.5.0.0_Two.Worlds-Razor1911 | 7180.27 | |
| 704 | 172.183.5.11 | 12.05.2007 10:49:34 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 705 | 172.178.160.221 | 12.05.2007 04:43:17 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 706 | 172.178.160.221 | 12.05.2007 23:35:42 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 707 | 172.173.214.41 | 11.05.2007 22:50:08 | CEST | Azureus 2.5.0.0_www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 708 | 172.189.28.38 | 11.05.2007 23:01:49 | CEST | BitComet 0.0.7 | Two.Worlds-Razor1911 | 7180.27 | |
| 709 | 172.173.80.214 | 11.05.2007 23:07:34 | CEST | Azureus 2.5.0.0_www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 710 | 172.179.78.113 | 11.05.2007 23:13:37 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 711 | 172.184.38.142 | 12.05.2007 15:28:14 | CEST | Azureus 2.5.0.0_Two.Worlds-Razor1911 | 3216.67 | |
| 712 | 172.184.38.142 | 12.05.2007 23:21:20 | CEST | Azureus 2.5.0.0_Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 713 | 172.204.135.252 | 12.05.2007 20:44:54 | CEST | UT 1.6.0.0 | Two.Worlds-Razor1911 | 7180.27 | |
| 714 | 172.204.135.252 | 11.05.2007 23:31:30 | CEST | UT 1.6.0.0 | Two.Worlds-Razor1911 | 7180.27 | |
| 715 | 172.182.12.243 | 13.05.2007 09:21:33 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 716 | 172.177.52.211 | 12.05.2007 19:50:38 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 717 | 172.177.52.211 | 11.05.2007 23:40:26 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 718 | 172.181.75.250 | 12.05.2007 06:47:26 | CEST | Azureus 3.0.1.1 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 719 | 172.183.248.250 | 12.05.2007 00:05:06 | CEST | Azureus 3.0.1.1 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 720 | 172.180.213.233 | 12.05.2007 11:00:21 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 721 | 172.181.39.68 | 12.05.2007 00:15:30 | CEST | UT 1.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 722 | 172.181.232.181 | 12.05.2007 07:13:01 | CEST | Azureus 3.0.1.1 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 723 | 172.158.8.21 | 11.05.2007 00:41:22 | CEST | Azureus 2.5.0.0_www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 724 | 172.180.204.42 | 18.05.2007 21:58:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | uctopq [ePlus] |
| 725 | 172.173.15.124 | 12.05.2007 00:47:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | uctopq [ePlus] |
| 726 | 172.180.204.42 | 19.05.2007 04:36:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | uctopq [ePlus] |
| 727 | 172.180.204.42 | 18.05.2007 07:55:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | uctopq [ePlus] |
| 728 | 172.180.204.42 | 18.05.2007 11:30:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | uctopq [ePlus] |
| 729 | 172.180.220.225 | 19.05.2007 04:19:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 730 | 172.177.71.63 | 12.05.2007 00:48:59 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 731 | 172.180.220.225 | 19.05.2007 07:30:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 732 | 172.180.220.225 | 19.05.2007 01:08:19 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |

| # | IP | Date | Time | TZ | File | Size | URL |
|---|----|------|------|----|------|------|-----|
| 733 | 172.188.118.151 | 12.05.2007 00:57:55 | CEST | BitTorrent 5.0..Two_Worlds-Razor1911 | 7180.27 | |
| 734 | 172.179.110.214 | 13.05.2007 10:45:23 | CEST | UT 1.6.0.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 735 | 172.178.72.185 | 13.05.2007 02:12:02 | CEST | UT 1.6.0.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 736 | 172.158.185.169 | 12.05.2007 01:06:08 | CEST | UT 1.6.0.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 737 | 172.183.70.11 | 12.05.2007 01:22:08 | CEST | Azureus 3.0.1..www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | |
| 738 | 172.173.106.236 | 18.05.2007 16:30:06 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project7.net |
| 739 | 172.178.22.187 | 18.05.2007 10:18:20 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project7.net |
| 740 | 172.177.88.204 | 19.05.2007 06:08:52 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project7.net |
| 741 | 172.178.22.187 | 18.05.2007 07:54:47 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project7.net |
| 742 | 172.181.156.152 | 22.05.2007 02:46:25 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project7.net |
| 743 | 172.158.164.209 | 12.05.2007 02:52:29 | CEST | UT 1.6.1.0     www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 744 | 172.174.52.89 | 15.05.2007 08:45:41 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 745 | 172.180.200.210 | 14.05.2007 15:30:30 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 746 | 172.176.33.83 | 15.05.2007 03:14:03 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 747 | 172.174.52.89 | 15.05.2007 12:45:39 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 748 | 172.180.200.210 | 15.05.2007 00:20:18 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 749 | 172.180.200.210 | 14.05.2007 18:14:57 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 750 | 172.176.33.83 | 15.05.2007 21:45:57 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 751 | 172.176.33.83 | 12.05.2007 09:15:39 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 752 | 172.177.146.162 | 12.05.2007 10:38:24 | CEST | Azureus 2.5.0..www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 753 | 172.177.146.162 | 12.05.2007 03:25:50 | CEST | Azureus 2.5.0..www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 754 | 172.180.55.240 | 19.05.2007 10:41:53 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 755 | 172.174.237.53 | 18.05.2007 07:55:55 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 756 | 172.178.24.181 | 12.05.2007 04:42:01 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 757 | 172.174.237.53 | 18.05.2007 06:03:25 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 758 | 172.180.166.214 | 12.05.2007 04:47:50 | CEST | Azureus 2.5.0..www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 759 | 172.163.83.87 | 12.05.2007 05:06:27 | CEST | BitComet 0.0.7 Two_Worlds-Razor1911 | 7180.27 | |
| 760 | 172.179.240.4 | 13.06.2007 17:29:06 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 761 | 172.158.99.167 | 10.06.2007 07:17:26 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 762 | 172.158.236.11 | 12.05.2007 05:36:12 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 763 | 172.179.240.4 | 13.06.2007 12:11:19 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 764 | 172.158.99.167 | 10.06.2007 11:24:23 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 765 | 172.181.135.8 | 09.06.2007 23:03:07 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 766 | 172.178.84.82 | 09.06.2007 09:28:35 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 767 | 172.177.184.108 | 08.06.2007 06:25:36 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 768 | 172.177.184.108 | 08.06.2007 00:21:33 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 769 | 172.179.240.4 | 13.06.2007 21:49:19 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | e M u l e 0 . 4 3 b 2 3 . S i v k a . M O D . v 1 3 |
| 770 | 172.177.126.210 | 18.05.2007 23:56:47 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | <---Freund |
| 771 | 172.177.126.210 | 18.05.2007 05:07:48 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | <---Freund |
| 772 | 172.158.65.101 | 20.05.2007 10:29:18 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | <---Freund |
| 773 | 172.173.44.156 | 19.05.2007 23:09:09 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | <---Freund |
| 774 | 172.173.44.156 | 19.05.2007 04:44:53 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | <---Freund |
| 775 | 172.176.91.62 | 12.05.2007 05:48:39 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | <---Freund |
| 776 | 172.174.166.42 | 25.05.2007 02:51:40 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | hackennase |
| 777 | 172.174.166.42 | 24.05.2007 19:06:45 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | hackennase |
| 778 | 172.180.6.198 | 23.05.2007 02:47:08 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | hackennase |
| 779 | 172.180.6.198 | 22.05.2007 14:34:17 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | hackennase |
| 780 | 172.176.74.210 | 24.05.2007 11:54:08 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | hackennase |
| 781 | 172.180.6.198 | 23.05.2007 06:13:32 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | hackennase |
| 782 | 172.183.154.60 | 12.05.2007 06:37:06 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | hackennase |
| 783 | 172.180.203.159 | 12.05.2007 14:21:51 | CEST | Azureus 2.5.0..www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 784 | 172.177.86.241 | 12.05.2007 06:52:18 | CEST | Azureus 2.5.0..www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 785 | 172.159.137.209 | 12.05.2007 07:03:50 | CEST | Azureus 2.5.0..Two_Worlds-Razor1911 | 7180.27 | |
| 786 | 172.158.243.19 | 12.05.2007 07:38:53 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 787 | 172.173.170.132 | 12.05.2007 09:02:33 | CEST | BitComet 0.0.0..www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 788 | 172.174.203.44 | 12.05.2007 09:09:53 | CEST | BitLord 1.01    www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | |
| 789 | 172.174.124.72 | 18.05.2007 22:25:15 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://xtreme-mod.net [.?+p] «Xtreme 5.4.1» |
| 790 | 172.174.124.72 | 18.05.2007 10:17:23 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://xtreme-mod.net [.?+p] «Xtreme 5.4.1» |
| 791 | 172.180.145.146 | 20.05.2007 02:07:17 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [.?+p] «Xtreme 5.4.1» |
| 792 | 172.174.156.67 | 12.05.2007 09:15:50 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [.?+p] «Xtreme 5.4.1» |
| 793 | 172.174.38.61 | 12.05.2007 09:16:36 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 794 | 172.173.244.133 | 17.05.2007 02:00:39 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | BurgerMirco [ARC] |
| 795 | 172.181.122.128 | 17.05.2007 09:16:45 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 796 | 172.173.244.133 | 17.05.2007 01:30:01 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 797 | 172.173.244.133 | 16.05.2007 09:09:06 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 798 | 172.179.247.144 | 17.05.2007 13:34:19 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 799 | 172.173.244.133 | 16.05.2007 23:54:01 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 800 | 172.181.122.128 | 12.05.2007 23:02:01 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 801 | 172.181.122.128 | 12.05.2007 16:53:16 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 802 | 172.181.122.128 | 12.05.2007 10:44:23 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 803 | 172.174.185.254 | 24.05.2007 22:45:54 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 804 | 172.179.223.198 | 12.05.2007 09:17:56 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 805 | 172.173.27.15 | 12.05.2007 15:33:12 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | www.usenet.de [ITA][SDG][CHN][emule.de][ePlus][siva |
| 806 | 172.173.27.15 | 12.05.2007 09:19:57 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | www.usenet.de [ITA][SDG][CHN][emule.de][ePlus][siva |
| 807 | 172.173.27.15 | 12.05.2007 16:20:40 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | www.usenet.de [ITA][SDG][CHN][emule.de][ePlus][siva |
| 808 | 172.181.12.238 | 24.05.2007 11:49:58 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | www.usenet.de [ITA][SDG][CHN][emule.de][ePlus][siva |
| 809 | 172.174.52.230 | 12.05.2007 19:51:48 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 810 | 172.158.37.219 | 18.05.2007 05:38:25 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | |
| 811 | 172.173.147.116 | 16.05.2007 09:10:31 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | |
| 812 | 172.176.124.8 | 12.05.2007 09:20:33 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | |
| 813 | 172.158.37.219 | 18.05.2007 08:32:46 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 814 | 172.173.87.27 | 20.05.2007 22:59:27 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 815 | 172.177.236.23 | 20.05.2007 02:07:08 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 816 | 172.179.44.226 | 12.05.2007 09:21:42 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 817 | 172.178.12.17 | 23.06.2007 18:55:47 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 818 | 172.183.139.117 | 21.06.2007 10:07:55 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 819 | 172.177.195.231 | 16.06.2007 02:19:41 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 820 | 172.173.21.105 | 15.06.2007 20:13:38 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 821 | 172.176.116.228 | 14.06.2007 17:47:22 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 822 | 172.173.24.106 | 12.06.2007 02:34:41 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 823 | 172.173.24.106 | 13.06.2007 20:17:22 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 824 | 172.176.112.152 | 24.05.2007 21:20:28 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 825 | 172.177.170.76 | 12.05.2007 09:23:56 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 826 | 172.177.64.102 | 25.05.2007 04:50:29 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | |
| 827 | 172.158.184.232 | 22.05.2007 05:51:14 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | |
| 828 | 172.177.64.102 | 20.05.2007 12:34:32 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 829 | 172.178.2.30 | 23.05.2007 05:58:37 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 830 | 172.181.109.62 | 21.05.2007 04:56:02 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 831 | 172.181.109.62 | 22.05.2007 22:53:02 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 832 | 172.177.64.102 | 25.05.2007 02:55:45 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 833 | 172.178.2.30 | 22.05.2007 17:27:31 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 834 | 172.181.109.62 | 21.05.2007 20:36:25 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 835 | 172.174.231.199 | 12.05.2007 09:24:40 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 836 | 172.158.59.254 | 25.05.2007 04:55:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 837 | 172.173.62.176 | 19.05.2007 14:56:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 838 | 172.176.112.214 | 31.05.2007 19:49:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 839 | 172.174.214.101 | 30.05.2007 17:53:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 840 | 172.180.247.39 | 23.05.2007 02:04:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 841 | 172.177.205.35 | 25.05.2007 23:21:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 842 | 172.177.205.35 | 20.05.2007 17:18:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 843 | 172.177.205.35 | 20.05.2007 11:15:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 844 | 172.173.169.91 | 18.05.2007 07:54:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 845 | 172.176.112.214 | 31.05.2007 22:55:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 846 | 172.174.214.101 | 31.05.2007 00:10:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 847 | 172.180.58.241 | 30.05.2007 00:22:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 848 | 172.158.59.254 | 25.05.2007 03:39:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 849 | 172.179.155.207 | 22.05.2007 10:05:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 850 | 172.158.199.245 | 21.05.2007 14:32:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 851 | 172.177.205.35 | 20.05.2007 10:37:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 852 | 172.173.62.176 | 19.05.2007 23:38:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 853 | 172.178.56.103 | 12.05.2007 09:25:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 854 | 172.173.213.247 | 12.05.2007 15:28:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [TqBS] «Xtreme 5.4.2» |
| 855 | 172.173.213.247 | 12.05.2007 09:25:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [TqBS] «Xtreme 5.4.2» |
| 856 | 172.179.221.67 | 24.05.2007 11:54:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ScarAngel @ http://scarangel.sourceforge.net [6nK°] |
| 857 | 172.174.150.180 | 22.05.2007 10:49:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ScarAngel @ http://scarangel.sourceforge.net [6nK°] |
| 858 | 172.174.150.180 | 22.05.2007 11:52:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ScarAngel @ http://scarangel.sourceforge.net [6nK°] |
| 859 | 172.181.222.59 | 12.05.2007 15:34:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ScarAngel @ http://scarangel.sourceforge.net [6nK°] |
| 860 | 172.181.222.59 | 12.05.2007 09:29:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ScarAngel @ http://scarangel.sourceforge.net [6nK°] |
| 861 | 172.179.126.163 | 12.05.2007 18:28:58 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 862 | 172.179.126.163 | 12.05.2007 09:22:03 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 863 | 172.178.102.209 | 13.05.2007 07:55:54 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 864 | 172.178.102.209 | 12.05.2007 09:36:55 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 865 | 172.174.203.130 | 12.05.2007 09:52:08 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 866 | 188.104.148 | 12.05.2007 10:14:57 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 |
| 867 | 172.183.45.214 | 12.05.2007 00:43:54 | CEST | Azureus 2.5.0.0 | Two_Worlds-Razor1911 | 7180.27 |
| 868 | 172.179.222.93 | 12.05.2007 10:51:01 | CEST | BitComet 0.0.7 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 869 | 172.183.248.68 | 12.05.2007 11:11:55 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 870 | 172.177.57.31 | 12.05.2007 11:15:36 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 871 | 172.174.117.153 | 12.05.2007 11:31:18 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 872 | 172.182.16.2 | 12.05.2007 17:37:23 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 873 | 172.182.16.2 | 12.05.2007 11:31:26 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 874 | 172.174.81.91 | 12.05.2007 11:48:08 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 875 | 172.179.37.92 | 12.05.2007 11:55:10 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 876 | 172.158.148.230 | 12.05.2007 12:22:37 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 877 | 172.174.216.66 | 12.05.2007 20:27:35 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 878 | 172.181.35.93 | 12.05.2007 12:39:01 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 879 | 172.179.0.29 | 12.05.2007 12:41:55 | CEST | Azureus 3.0.1. | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 880 | 172.173.126.20 | 12.05.2007 12:52:09 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 881 | 172.177.134.87 | 12.05.2007 12:59:22 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 882 | 172.177.43.52 | 12.05.2007 13:18:44 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 883 | 172.158.117.254 | 12.05.2007 13:25:28 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 884 | 172.177.228.139 | 12.05.2007 14:04:46 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 885 | 172.173.112.7 | 12.05.2007 14:10:45 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 886 | 172.158.172.246 | 13.05.2007 03:31:24 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 887 | 172.158.172.246 | 12.05.2007 14:11:16 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 888 | 172.188.197.249 | 12.05.2007 14:16:08 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 |
| 889 | 172.173.140.82 | 12.05.2007 14:18:36 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 890 | 172.180.49.181 | 12.05.2007 14:32:52 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 891 | 172.176.48.231 | 12.05.2007 14:43:57 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 892 | 172.183.195.85 | 12.05.2007 15:08:13 | CEST | UT 1.7.0.18 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 893 | 172.176.54.73 | 12.05.2007 15:18:24 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 894 | 172.174.81.91 | 12.05.2007 16:05:36 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 895 | 172.181.199.222 | 12.05.2007 16:13:19 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 896 | 172.180.158.245 | 12.05.2007 16:20:51 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 897 | 172.181.232.181 | 12.05.2007 16:24:10 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 898 | 172.178.25.240 | 15.05.2007 18:14:09 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 899 | 172.177.132.226 | 15.05.2007 02:20:01 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 900 | 172.182.4.25 | 14.05.2007 03:48:21 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 901 | 172.177.22.87 | 12.05.2007 22:55:38 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 902 | 172.177.22.87 | 12.05.2007 16:29:28 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 903 | 172.181.42.78 | 12.05.2007 16:36:55 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 904 | 172.173.245.187 | 12.05.2007 16:43:48 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 905 | 172.173.213.31 | 12.05.2007 16:53:51 | CEST | BitComet 0.0.7 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 906 | 172.174.117.153 | 12.05.2007 16:56:11 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 907 | 172.180.145.38 | 12.05.2007 17:15:23 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 908 | 172.179.127.104 | 30.05.2007 00:28:11 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 909 | 172.179.172.37 | 12.05.2007 17:19:32 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 910 | 172.179.127.104 | 30.05.2007 07:34:28 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 911 | 172.179.172.37 | 13.05.2007 04:25:50 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 912 | 172.180.220.234 | 12.05.2007 17:19:37 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 913 | 172.177.110.202 | 16.05.2007 18:34:44 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 914 | 172.177.110.202 | 16.05.2007 12:19:07 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 915 | 172.179.27.244 | 12.05.2007 17:20:03 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 916 | 172.173.89.158 | 12.05.2007 17:36:12 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 917 | 172.176.56.150 | 12.05.2007 23:57:28 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 918 | 172.176.56.150 | 12.05.2007 17:54:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 919 | 172.173.222.188 | 20.05.2007 11:20:54 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 920 | 172.180.177.71 | 19.05.2007 21:49:11 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 921 | 172.173.216.67 | 16.05.2007 06:56:31 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 922 | 172.182.3.59 | 14.05.2007 05:41:03 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 923 | 172.180.206.97 | 13.05.2007 09:31:51 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 924 | 172.180.206.97 | 13.05.2007 19:18:29 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 925 | 172.173.240.64 | 12.05.2007 19:47:46 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 926 | 172.173.240.185 | 12.05.2007 19:52:29 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 |
| 927 | 172.177.220.120 | 13.05.2007 00:27:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ncc007 |
| 928 | 172.177.155.135 | 12.05.2007 20:35:48 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 929 | 172.181.65.181 | 12.05.2007 20:43:36 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 930 | 172.180.153.102 | 12.05.2007 20:59:56 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 931 | 172.158.238.214 | 13.05.2007 05:13:05 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 932 | 172.179.120.194 | 13.05.2007 21:03:46 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 933 | 172.158.125.135 | 13.05.2007 11:05:41 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 934 | 172.158.93.109 | 13.05.2007 04:00:30 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 935 | 172.158.93.109 | 12.05.2007 21:08:31 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 936 | 172.213.196.3 | 12.05.2007 21:17:50 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 |
| 937 | 172.180.203.159 | 12.05.2007 21:23:07 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT( 3216.13 |
| 938 | 172.182.241.67 | 12.05.2007 21:30:15 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 939 | 172.176.229.190 | 12.05.2007 21:44:11 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 940 | 172.177.226.198 | 12.05.2007 21:44:29 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 941 | 172.177.216.206 | 13.05.2007 04:22:30 | CEST | UT 1.6.1.0 | Two_Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 942 | 172.177.216.206 | 12.05.2007 21:57:48 | CEST | UT 1.6.1.0 | Two_Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 943 | 172.180.115.252 | 13.05.2007 09:07:32 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 944 | 172.183.248.68 | 12.05.2007 22:05:55 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 945 | 172.173.165.194 | 12.05.2007 22:08:26 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 946 | 172.180.158.245 | 12.05.2007 22:11:10 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 947 | 172.186.73.63 | 12.05.2007 22:11:25 | CEST | BitSpirit | Two_Worlds-Razor1911 | 7180.27 | |
| 948 | 172.174.203.44 | 12.05.2007 22:56:01 | CEST | BitLord 1.01 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 949 | 172.180.203.159 | 12.05.2007 23:02:44 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 950 | 172.180.236.31 | 12.05.2007 23:10:00 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 951 | 172.176.90.194 | 13.05.2007 09:17:26 | CEST | UT 1.7.0.18 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 952 | 172.176.19.18 | 12.05.2007 23:35:22 | CEST | UT 1.7.0.9 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 953 | 172.159.137.209 | 13.05.2007 09:33:49 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 954 | 172.159.137.209 | 13.05.2007 00:04:44 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 955 | 172.176.75.240 | 13.05.2007 00:10:05 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 956 | 172.180.158.245 | 13.05.2007 00:13:26 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 957 | 172.173.74.110 | 13.05.2007 00:15:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part.rar | 1071.79 | http://emule-project.net |
| 958 | 172.174.169.157 | 13.05.2007 00:15:25 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 959 | 172.174.7.14 | 29.05.2007 18:36:22 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 960 | 172.177.20.214 | 24.05.2007 18:55:50 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 961 | 172.181.126.209 | 19.05.2007 14:28:52 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 962 | 172.176.101.254 | 18.05.2007 21:21:02 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 963 | 172.176.101.254 | 18.05.2007 15:08:19 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 964 | 172.174.169.157 | 13.05.2007 01:29:58 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 965 | 172.174.176.54 | 30.05.2007 19:45:49 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 966 | 172.174.7.14 | 29.05.2007 16:02:00 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 967 | 172.181.126.209 | 19.05.2007 12:29:51 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 968 | 172.174.169.157 | 13.05.2007 02:29:14 | CEST | Shareaza 2.2.3 | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 969 | 172.178.128.156 | 25.06.2007 02:17:02 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 970 | 172.158.199.18 | 24.06.2007 00:16:09 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 971 | 172.178.208.184 | 21.06.2007 23:07:29 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 972 | 172.181.81.119 | 20.06.2007 00:42:38 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 973 | 172.181.36.161 | 15.06.2007 04:15:12 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 974 | 172.174.206.235 | 14.06.2007 17:59:41 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 975 | 172.178.205.42 | 17.05.2007 10:32:51 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 976 | 172.178.208.184 | 22.06.2007 02:29:27 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 977 | 172.179.74.163 | 21.06.2007 01:22:09 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 978 | 172.181.81.119 | 19.06.2007 23:11:52 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 979 | 172.174.41.179 | 16.06.2007 03:47:10 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 980 | 172.180.217.208 | 15.06.2007 16:32:44 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 981 | 172.180.217.208 | 15.06.2007 10:29:47 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 982 | 172.174.206.235 | 15.06.2007 02:02:35 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 983 | 172.158.152.202 | 10.06.2007 17:57:53 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 984 | 172.158.152.202 | 10.06.2007 11:51:57 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 985 | 172.179.189.147 | 16.05.2007 19:49:32 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 986 | 172.178.128.156 | 24.06.2007 04:40:23 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 987 | 172.174.102.70 | 23.06.2007 08:12:10 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 988 | 172.178.208.184 | 21.06.2007 22:45:07 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 989 | 172.179.74.163 | 20.06.2007 21:07:26 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 990 | 172.180.217.208 | 15.06.2007 21:08:01 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 991 | 172.174.206.235 | 15.06.2007 00:48:08 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 992 | 172.173.134.151 | 13.05.2007 00:27:07 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 993 | 172.158.98.56 | 13.05.2007 00:39:27 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 994 | 172.158.119.72 | 16.05.2007 06:09:20 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 995 | 172.176.6.201 | 14.05.2007 07:57:20 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 996 | 172.176.197.180 | 13.05.2007 08:50:27 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 997 | 172.176.197.180 | 13.05.2007 00:53:32 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 998 | 172.176.200.148 | 13.05.2007 01:23:43 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 999 | 172.183.61.191 | 13.05.2007 09:50:51 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1000 | 172.158.110.18 | 13.05.2007 02:18:30 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1001 | 172.174.179.188 | 13.05.2007 02:31:59 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1002 | 172.173.199.241 | 13.05.2007 02:33:34 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1003 | 172.174.103.12 | 13.05.2007 02:44:16 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1004 | 172.180.104.170 | 13.05.2007 09:33:17 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 1005 | 172.180.104.170 | 13.05.2007 02:52:25 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to... | www.Two.Worlds-SiLl | 3623.42 | |
| 1006 | 172.176.234.2 | 13.05.2007 10:43:59 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1007 | 172.176.234.2 | 13.05.2007 03:39:19 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1008 | 172.183.90.209 | 13.05.2007 03:40:34 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1009 | 172.176.10.174 | 13.05.2007 12:06:57 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1010 | 172.176.10.174 | 13.05.2007 04:08:23 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1011 | 172.173.135.183 | 13.05.2007 04:10:43 | CEST | Shareaza 2.1.1 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://applejuice.futuremods.de Applejuice eMule [ST |
| 1012 | 172.173.135.183 | 13.05.2007 14:19:06 | CEST | Shareaza 2.1.1 | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://applejuice.futuremods.de Applejuice eMule [ST |
| 1013 | 172.202.65.99 | 17.05.2007 06:35:47 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 1014 | 172.213.215.125 | 15.05.2007 03:23:03 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 1015 | 172.206.239.247 | 14.05.2007 06:39:30 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 1016 | 172.142.212.154 | 13.05.2007 04:13:01 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 1017 | 172.173.133.213 | 15.05.2007 13:25:07 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1018 | 172.180.108.28 | 13.05.2007 23:11:10 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1019 | 172.180.108.28 | 13.05.2007 04:14:52 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1020 | 172.183.53.41 | 18.05.2007 08:53:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kersey |
| 1021 | 172.158.15.124 | 17.05.2007 23:01:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kersey |
| 1022 | 172.177.19.241 | 16.05.2007 00:18:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kersey |
| 1023 | 172.178.155.221 | 13.05.2007 21:35:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kersey |
| 1024 | 172.178.155.221 | 13.05.2007 15:29:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kersey |
| 1025 | 172.178.155.221 | 13.05.2007 09:26:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kersey |
| 1026 | 172.183.53.41 | 18.05.2007 22:15:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kersey |
| 1027 | 172.158.15.124 | 17.05.2007 09:50:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kersey |
| 1028 | 172.158.96.191 | 17.05.2007 02:47:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kersey |
| 1029 | 172.158.96.191 | 16.05.2007 14:41:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kersey |
| 1030 | 172.158.96.191 | 16.05.2007 05:38:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kersey |
| 1031 | 172.178.155.221 | 13.05.2007 05:13:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kersey |
| 1032 | 172.143.113.140 | 13.05.2007 05:26:58 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 1033 | 172.178.35.33 | 13.05.2007 06:05:45 | CEST | UT 1.7.0.18 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1034 | 172.180.39.148 | 13.05.2007 09:41 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1035 | 172.180.39.148 | 13.05.2007 06:23:34 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 1036 | 172.177.251.172 | 13.05.2007 06:39:25 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1037 | 172.180.242.128 | 13.05.2007 06:48:40 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1038 | 172.173.206.96 | 13.05.2007 06:58:55 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1039 | 172.180.74.28 | 13.05.2007 07:08:20 | CEST | Azureus 2.5.0. | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1040 | 172.178.225.76 | 13.05.2007 07:13:14 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1041 | 172.176.104.169 | 13.05.2007 07:13:54 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |

| # | IP | Date | Time | TZ | Client | Source/File | Size | Comment |
|---|---|---|---|---|---|---|---|---|
| 1042 | 172.173.219.166 | 13.05.2007 | 07:33:23 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1043 | 172.176.255.82 | 13.05.2007 | 07:50:49 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1044 | 172.158.172.246 | 13.05.2007 | 08:53:58 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1045 | 172.176.3.2 | 13.05.2007 | 09:13:29 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1046 | 172.174.173.65 | 13.05.2007 | 09:23:33 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1047 | 172.173.241.149 | 13.05.2007 | 09:25:18 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1048 | 172.179.136.216 | 14.05.2007 | 03:37:40 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1049 | 172.179.136.216 | 13.05.2007 | 09:29:07 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1050 | 172.158.152.174 | 13.05.2007 | 09:30:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 1051 | 172.180.97.235 | 21.05.2007 | 15:50:51 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ECN75 |
| 1052 | 172.177.180.80 | 13.05.2007 | 22:09:41 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ECN75 |
| 1053 | 172.158.107.28 | 14.05.2007 | 01:51:32 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ECN75 |
| 1054 | 172.177.180.80 | 20.05.2007 | 16:39:04 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ECN75 |
| 1055 | 172.158.200.172 | 20.05.2007 | 02:07:01 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ECN75 |
| 1056 | 172.158.107.28 | 13.05.2007 | 09:31:49 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ECN75 1. |
| 1057 | 172.177.87.83 | 13.05.2007 | 09:32:25 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1058 | 172.158.172.246 | 13.05.2007 | 09:34:19 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1059 | 172.177.77.208 | 13.05.2007 | 09:43:20 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1060 | 172.178.152.174 | 13.05.2007 | 09:51:24 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1061 | 172.183.61.60 | 13.05.2007 | 10:26:44 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1062 | 172.178.228.198 | 13.05.2007 | 10:46:13 | CEST | Azureus 2.3.0.2 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1063 | 172.181.88.39 | 13.05.2007 | 10:54:39 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1064 | 172.203.164.29 | 13.05.2007 | 11:10:23 | CEST | BitLord 1.00 | Two_Worlds-Razor1911 | 7180.27 | |
| 1065 | 172.178.210.133 | 13.05.2007 | 21:04:30 | CEST | UT 1.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1066 | 172.178.210.133 | 13.05.2007 | 11:12:29 | CEST | UT 1.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1067 | 172.176.90.194 | 13.05.2007 | 11:52:56 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1068 | 172.176.90.194 | 13.05.2007 | 12:31:20 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1069 | 172.176.234.2 | 13.05.2007 | 13:12:37 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1070 | 172.178.31.18 | 13.05.2007 | 13:29:44 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1071 | 172.174.102.65 | 13.05.2007 | 13:35:47 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1072 | 172.176.234.2 | 13.05.2007 | 13:56:33 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1073 | 172.179.79.73 | 13.05.2007 | 14:16:42 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1074 | 172.174.71.112 | 15.05.2007 | 02:13:20 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1075 | 172.174.71.112 | 14.05.2007 | 20:03:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 1076 | 172.174.252.220 | 14.05.2007 | 02:41:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1077 | 172.174.252.220 | 13.05.2007 | 14:18:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1078 | 172.177.169.179 | 13.05.2007 | 14:21:32 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1079 | 172.180.115.252 | 13.05.2007 | 14:22:58 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1080 | 172.177.46.197 | 13.05.2007 | 14:29:30 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1081 | 172.177.152.92 | 13.05.2007 | 14:47:03 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1082 | 172.182.12.243 | 13.05.2007 | 21:25:13 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1083 | 172.182.12.243 | 13.05.2007 | 14:49:45 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1084 | 172.178.145.123 | 13.05.2007 | 15:28:56 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1085 | 172.176.234.2 | 13.05.2007 | 15:35:14 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1086 | 172.181.106.212 | 14.05.2007 | 04:50:08 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1087 | 172.177.212.110 | 13.05.2007 | 15:48:34 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1088 | 172.180.53.76 | 13.05.2007 | 16:04:23 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1089 | 172.178.35.33 | 13.05.2007 | 16:11:25 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1090 | 172.207.175.52 | 13.05.2007 | 16:14:14 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 1091 | 172.158.125.122 | 13.05.2007 | 16:16:22 | CEST | Azureus 2.3.0.6 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1092 | 172.176.177.78 | 13.05.2007 | 16:28:59 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1093 | 172.176.70.124 | 14.05.2007 | 10:04:39 | CEST | BitTorrent 5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1094 | 172.177.128.96 | 13.05.2007 | 16:32:02 | CEST | BitTorrent 5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1095 | 172.173.241.149 | 13.05.2007 | 17:07:06 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1096 | 172.176.90.227 | 13.05.2007 | 17:10:32 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1097 | 172.173.23.64 | 13.05.2007 | 17:46:15 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1098 | 172.158.1.199 | 13.05.2007 | 18:38:59 | CEST | Azureus 2.3.0.2 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1099 | 172.189.128.71 | 13.05.2007 | 18:52:19 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 1100 | 172.177.46.197 | 13.05.2007 | 18:58:06 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1101 | 172.141.190.101 | 13.05.2007 | 19:14:15 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 1102 | 172.180.53.76 | 13.05.2007 | 19:22:01 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1103 | 172.178.31.18 | 13.05.2007 | 19:25:33 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1104 | 172.178.145.123 | 13.05.2007 | 19:36:55 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1105 | 172.181.122.118 | 15.05.2007 | 17:56:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1106 | 172.181.122.118 | 15.05.2007 | 08:47:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1107 | 172.181.122.118 | 15.05.2007 | 05:41:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1108 | 172.181.122.118 | 15.05.2007 | 12:47:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1109 | 172.173.23.135 | 14.05.2007 | 01:53:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1110 | 172.173.23.135 | 13.05.2007 | 19:50:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1111 | 172.177.234.102 | 13.05.2007 | 20:08:21 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1112 | 172.178.31.18 | 14.05.2007 | 03:10:41 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1113 | 172.178.31.18 | 13.05.2007 | 20:11:03 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1114 | 172.179.106.217 | 13.05.2007 | 20:12:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://applejuice.futuremods.de Tester [9G>n] |
| 1115 | 172.176.121.186 | 14.05.2007 | 02:17:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://opahz.net |
| 1116 | 172.176.121.186 | 13.05.2007 | 20:13:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://opahz.net |
| 1117 | 172.200.240.67 | 13.05.2007 | 20:16:43 | CEST | BitComet 0.0.6 | Two_Worlds-Razor1911 | 7180.27 | |
| 1118 | 172.160.81.128 | 13.05.2007 | 20:26:22 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL | 3623.42 | |
| 1119 | 172.178.183.33 | 16.05.2007 | 05:52:51 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1120 | 172.174.212.30 | 15.05.2007 | 22:09:26 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1121 | 172.158.253.245 | 14.05.2007 | 05:27:34 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1122 | 172.180.110.172 | 13.05.2007 | 20:40:44 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1123 | 172.176.105.105 | 13.05.2007 | 20:45:03 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1124 | 172.180.72.177 | 14.05.2007 | 11:52:42 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1125 | 172.158.46.159 | 14.05.2007 | 05:12:59 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1126 | 172.158.46.159 | 13.05.2007 | 20:47:17 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1127 | 172.176.90.194 | 14.05.2007 | 05:10:02 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1128 | 172.178.193.123 | 14.05.2007 | 10:05:09 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1129 | 172.176.90.194 | 14.05.2007 | 03:53:05 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1130 | 172.176.90.194 | 13.05.2007 | 20:49:23 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1131 | 172.142.120.216 | 13.05.2007 | 21:02:28 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 1132 | 172.178.108.54 | 13.05.2007 | 21:06:06 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1133 | 172.176.180.221 | 13.05.2007 | 21:21:15 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1134 | 172.176.72.86 | 13.05.2007 | 07:02:05 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1135 | 172.177.152.92 | 14.05.2007 | 10:21:26 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1136 | 172.177.152.92 | 13.05.2007 | 21:30:35 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1137 | 172.177.49.18 | 20.05.2007 | 04:46:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | paul der sauger |
| 1138 | 172.177.71.11 | 19.05.2007 | 10:37:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | paul der sauger |
| 1139 | 172.179.215.187 | 17.05.2007 | 09:30:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | paul der sauger |
| 1140 | 172.180.228.10 | 18.05.2007 | 21:47:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | paul der sauger |
| 1141 | 172.177.49.18 | 20.05.2007 | 07:54:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | paul der sauger |
| 1142 | 172.177.71.11 | 19.05.2007 | 07:32:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | paul der sauger |
| 1143 | 172.158.150.68 | 18.05.2007 | 07:43:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | paul der sauger |
| 1144 | 172.179.215.187 | 17.05.2007 | 07:53:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | paul der sauger |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1145 | 172.179.215.187 | 16.05.2007 19:49:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | paul der sauger |
| 1146 | 172.158.150.68 | 18.05.2007 02:04:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | paul der sauger |
| 1147 | 172.158.150.68 | 17.05.2007 13:59:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | | paul der sauger |
| 1148 | 172.211.237.195 | 17.05.2007 11:55:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | BIG SEED394 |
| 1149 | 172.184.208.109 | 13.05.2007 21:47:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | BIG SEED394 |
| 1150 | 172.184.6.211 | 23.05.2007 05:27:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | BIG SEED394 |
| 1151 | 172.211.237.195 | 21.05.2007 09:42:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | BIG SEED394 |
| 1152 | 172.211.237.195 | 17.05.2007 07:06:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | BIG SEED394 |
| 1153 | 172.184.208.109 | 14.05.2007 09:34:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | BIG SEED394 |
| 1154 | 172.184.208.109 | 14.05.2007 02:19:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | BIG SEED394 |
| 1155 | 172.211.237.195 | 21.05.2007 07:57:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | BIG SEED394 |
| 1156 | 172.211.237.195 | 17.05.2007 06:10:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | | BIG SEED394 |
| 1157 | 172.211.237.195 | 16.05.2007 07:20:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | BIG SEED394 |
| 1158 | 172.176.69.114 | 13.05.2007 21:54:03 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1159 | 172.173.112.101 | 14.05.2007 04:41:04 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1160 | 172.173.241.149 | 13.05.2007 21:55:00 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1161 | 172.158.147.209 | 13.05.2007 21:56:42 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1162 | 172.201.18.22 | 13.05.2007 22:10:36 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1163 | 172.158.69.55 | 13.05.2007 22:15:14 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1164 | 172.174.9.137 | 13.05.2007 22:19:00 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | | |
| 1165 | 172.179.54.183 | 13.05.2007 22:40:45 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1166 | 172.174.102.65 | 13.05.2007 22:45:38 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1167 | 172.142.157.35 | 14.05.2007 06:38:40 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1168 | 172.142.157.35 | 13.05.2007 22:51:46 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1169 | 172.158.62.138 | 13.05.2007 22:56:00 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1170 | 172.158.105.107 | 14.05.2007 16:11:20 | CEST | BitTorrent 5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1171 | 172.158.105.107 | 13.05.2007 23:07:56 | CEST | BitTorrent 5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1172 | 172.178.118.155 | 14.05.2007 17:16:00 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1173 | 172.179.119.249 | 13.05.2007 23:08:59 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1174 | 172.177.241.131 | 13.05.2007 23:11:38 | CEST | Azureus 3.0.1. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1175 | 172.173.72.132 | 13.05.2007 23:31:49 | CEST | UT 1.7.0.18 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1176 | 172.173.188.13 | 13.05.2007 23:31:54 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1177 | 172.179.66.72 | 13.05.2007 23:44:09 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1178 | 172.176.90.227 | 14.05.2007 23:55:03 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1179 | 172.173.23.64 | 14.05.2007 00:41:05 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1180 | 172.173.188.13 | 14.05.2007 13:50:04 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1181 | 172.173.188.13 | 14.05.2007 00:48:14 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1182 | 172.158.106.85 | 14.05.2007 09:31:23 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | http://emule-project.net |
| 1183 | 172.158.106.85 | 14.05.2007 06:54:02 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | http://emule-project.net |
| 1184 | 172.158.106.85 | 14.05.2007 00:50:35 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | http://emule-project.net |
| 1185 | 172.183.0.44 | 14.05.2007 00:50:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | Crasher |
| 1186 | 172.142.226.239 | 14.05.2007 00:51:54 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1187 | 172.173.110.68 | 15.05.2007 18:14:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | http://emule-project.net |
| 1188 | 172.173.110.68 | 15.05.2007 22:32:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | http://emule-project.net |
| 1189 | 172.173.110.68 | 15.05.2007 17:13:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | http://emule-project.net |
| 1190 | 172.179.187.113 | 14.05.2007 15:41:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | http://emule-project.net |
| 1191 | 172.179.187.113 | 14.05.2007 01:12:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | http://emule-project.net |
| 1192 | 172.182.146.126 | 14.05.2007 01:27:53 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1193 | 172.178.167.161 | 14.05.2007 01:42:38 | CEST | BitTorrent 5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1194 | 172.183.42.206 | 14.05.2007 01:45:15 | CEST | BitTorrent | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1195 | 172.180.190.69 | 14.05.2007 02:50:14 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1196 | 172.177.197.136 | 14.05.2007 10:23:57 | CEST | RAZB | 2Worlds.iso | 3623.40 | | |
| 1197 | 172.177.197.136 | 14.05.2007 02:59:37 | CEST | RAZB | 2Worlds.iso | 3623.40 | | |
| 1198 | 172.179.240.134 | 14.05.2007 03:22:21 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1199 | 172.179.35.192 | 14.05.2007 04:15:33 | CEST | Azureus 3.0.1. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3216.13 | | |
| 1200 | 172.178.56.61 | 14.05.2007 04:23:27 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1201 | 172.182.67.84 | 14.05.2007 04:36:10 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1202 | 172.177.77.208 | 14.05.2007 05:14:54 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1203 | 172.181.28.100 | 14.05.2007 05:19:01 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1204 | 172.174.192.58 | 14.05.2007 06:51:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | http://emule-project.net |
| 1205 | 172.178.55.19 | 16.05.2007 12:48:17 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1206 | 172.181.42.88 | 16.05.2007 06:31:58 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1207 | 172.178.31.18 | 14.05.2007 07:10:22 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1208 | 172.178.145.123 | 14.05.2007 07:59:47 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1209 | 172.178.22.31 | 14.05.2007 09:34:18 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | | http://emule-project.net |
| 1210 | 172.177.228.31 | 15.05.2007 00:15:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | http://emule-project.net |
| 1211 | 172.158.114.30 | 20.05.2007 07:43:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1212 | 172.174.49.20 | 18.05.2007 05:38:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1213 | 172.176.35.10 | 17.05.2007 07:08:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1214 | 172.176.35.10 | 17.05.2007 03:38:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1215 | 172.180.171.82 | 14.05.2007 09:36:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1216 | 172.158.114.30 | 19.05.2007 10:12:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1217 | 172.174.49.20 | 18.05.2007 09:03:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1218 | 172.176.35.10 | 17.05.2007 09:40:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1219 | 172.180.171.82 | 14.05.2007 11:27:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | nihilistic999 [^XC] «Xtreme 5.4.2» |
| 1220 | 172.180.30.132 | 16.05.2007 06:33:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | http://xtreme-mod.net [S.N] «Xtreme 5.4.2» |
| 1221 | 172.180.30.132 | 15.05.2007 18:13:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | http://xtreme-mod.net [S.N] «Xtreme 5.4.2» |
| 1222 | 172.180.30.132 | 16.05.2007 09:09:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | | http://xtreme-mod.net [S.N] «Xtreme 5.4.2» |
| 1223 | 172.180.30.132 | 16.05.2007 07:28:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | http://xtreme-mod.net [S.N] «Xtreme 5.4.2» |
| 1224 | 172.177.93.168 | 14.05.2007 15:41:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | http://xtreme-mod.net [S.N] «Xtreme 5.4.2» |
| 1225 | 172.177.93.168 | 14.05.2007 09:38:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | | http://xtreme-mod.net [S.N] «Xtreme 5.4.2» |
| 1226 | 172.176.10.95 | 14.05.2007 10:03:22 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1227 | 172.176.2.216 | 14.05.2007 11:16:41 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1228 | 172.182.221.78 | 14.05.2007 12:05:43 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1229 | 172.203.202.52 | 14.05.2007 12:07:19 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1230 | 172.173.112.101 | 14.05.2007 13:12:38 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1231 | 172.173.198.90 | 14.05.2007 13:16:09 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1232 | 172.174.51.25 | 14.05.2007 13:30:06 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1233 | 172.176.49.194 | 14.05.2007 14:07:44 | CEST | BitLord 1.01 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1234 | 172.174.71.89 | 14.05.2007 20:48:48 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1235 | 172.173.194.73 | 14.05.2007 14:35:47 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | | |
| 1236 | 172.188.211.150 | 14.05.2007 15:25:39 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1237 | 172.189.28.38 | 14.05.2007 15:25:44 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1238 | 172.207.50.137 | 14.05.2007 15:34:32 | CEST | BitComet 0.0.6 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1239 | 172.158.198.149 | 14.05.2007 17:46:12 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 1240 | 172.158.47.34 | 01.06.2007 04:48:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1241 | 172.158.184.14 | 29.05.2007 23:07:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1242 | 172.177.140.16 | 22.05.2007 23:43:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1243 | 172.177.140.16 | 22.05.2007 17:40:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1244 | 172.180.69.127 | 17.05.2007 09:26:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1245 | 172.178.73.40 | 05.06.2007 10:21:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1246 | 172.158.47.34 | 31.05.2007 18:50:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1247 | 172.158.47.34 | 31.05.2007 12:46:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |

| # | IP | Date/Time | TZ | Client | File | Size | Comment |
|---|-----|-----------|-----|--------|------|------|---------|
| 1248 | 172.174.14.12 | 31.05.2007 06:18:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1249 | 172.158.184.14 | 30.05.2007 07:37:20 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1250 | 172.182.125.70 | 25.05.2007 02:54:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1251 | 172.173.190.37 | 24.05.2007 12:53:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1252 | 172.180.69.127 | 18.05.2007 07:34:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1253 | 172.158.47.34 | 01.06.2007 07:44:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1254 | 172.182.125.70 | 24.05.2007 19:20:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1255 | 172.173.190.37 | 24.05.2007 11:45:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1256 | 172.178.195.13 | 23.05.2007 02:21:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1257 | 172.177.140.16 | 22.05.2007 15:52:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1258 | 172.177.140.16 | 22.05.2007 04:48:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1259 | 172.173.119.206 | 20.05.2007 17:40:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1260 | 172.173.119.206 | 20.05.2007 11:37:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1261 | 172.178.123.19 | 14.05.2007 18:17:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [>f]d] «Xtreme 5.4.2» |
| 1262 | 172.174.190.160 | 23.05.2007 01:03:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 1263 | 172.174.246.77 | 22.05.2007 17:42:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1264 | 172.176.13.193 | 14.05.2007 22:19:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1265 | 172.179.49.125 | 29.05.2007 15:04:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1266 | 172.180.246.102 | 25.05.2007 02:52:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1267 | 172.174.32.169 | 24.05.2007 11:38:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1268 | 172.174.246.77 | 23.05.2007 12:34:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 1269 | 172.174.246.77 | 22.05.2007 06:16:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 1270 | 172.174.246.77 | 22.05.2007 01:53:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1271 | 172.176.13.193 | 14.05.2007 18:18:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1272 | 172.180.108.172 | 14.05.2007 18:33:07 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1273 | 172.173.112.101 | 14.05.2007 19:01:04 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1274 | 172.180.212.238 | 14.05.2007 19:03:31 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1275 | 172.186.48.225 | 14.05.2007 19:06:15 | CEST | BitComet 0.0.8 | www.Two.Worlds-Razor1911 | 7180.27 | |
| 1276 | 172.158.198.149 | 15.05.2007 09:04:29 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1277 | 172.158.198.149 | 14.05.2007 19:55:24 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1278 | 172.176.53.37 | 14.05.2007 20:20:29 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1279 | 172.174.37.84 | 14.05.2007 21:01:48 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1280 | 172.183.170.163 | 14.05.2007 22:07:15 | CEST | Azureus 3.0.1.2 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1281 | 172.174.46.66 | 14.05.2007 22:19:52 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1282 | 172.176.2.24 | 14.05.2007 22:30:01 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1283 | 172.179.222.196 | 21.06.2007 23:52:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Dragonclaw0815 |
| 1284 | 172.158.227.108 | 10.06.2007 22:12:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Dragonclaw0815 |
| 1285 | 172.181.9.159 | 15.05.2007 22:32:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Dragonclaw0815 |
| 1286 | 172.179.222.196 | 22.06.2007 06:37:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1287 | 172.179.175.90 | 19.06.2007 23:10:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1288 | 172.177.173.54 | 13.06.2007 12:20:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1289 | 172.158.227.108 | 11.06.2007 18:21:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1290 | 172.158.227.108 | 11.06.2007 06:15:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1291 | 172.158.227.108 | 10.06.2007 23:58:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1292 | 172.173.12.110 | 10.06.2007 08:31:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1293 | 172.181.9.159 | 15.05.2007 08:10:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dragonclaw0815 |
| 1294 | 172.176.169.158 | 23.06.2007 08:12:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dragonclaw0815 |
| 1295 | 172.176.74.221 | 21.06.2007 11:34:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dragonclaw0815 |
| 1296 | 172.174.22.84 | 20.06.2007 14:51:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dragonclaw0815 |
| 1297 | 172.177.173.54 | 13.06.2007 10:38:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dragonclaw0815 |
| 1298 | 172.158.227.108 | 11.06.2007 12:10:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dragonclaw0815 |
| 1299 | 172.174.249.5 | 22.05.2007 17:44:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dragonclaw0815 |
| 1300 | 172.158.179.226 | 14.05.2007 22:35:21 | CEST | BitTorrent 5.0.... | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1301 | 172.150.10.211 | 14.05.2007 22:40:20 | CEST | BitLord 1.00 | Two.Worlds-Razor1911 | 7180.27 | |
| 1302 | 172.180.160.193 | 15.05.2007 04:50:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://opahz.net |
| 1303 | 172.180.160.193 | 14.05.2007 22:46:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://opahz.net |
| 1304 | 172.173.38.10 | 14.05.2007 23:07:02 | CEST | BitTorrent (SZ) | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1305 | 172.176.2.24 | 14.05.2007 23:16:58 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1306 | 172.174.51.25 | 14.05.2007 23:44:52 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1307 | 172.179.246.97 | 15.05.2007 10:14:59 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1308 | 172.174.102.202 | 15.05.2007 23:55:22 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1309 | 172.178.154.33 | 14.05.2007 23:56:31 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1310 | 172.173.190.184 | 24.05.2007 17:40:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1311 | 172.178.214.47 | 23.05.2007 01:03:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1312 | 172.180.244.83 | 21.05.2007 13:34:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1313 | 172.178.39.20 | 19.05.2007 05:45:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1314 | 172.178.39.20 | 18.05.2007 10:19:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1315 | 172.173.190.184 | 25.05.2007 02:47:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1316 | 172.178.214.47 | 23.05.2007 05:27:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1317 | 172.174.244.83 | 22.05.2007 02:21:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1318 | 172.174.193.89 | 21.05.2007 03:08:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1319 | 172.174.193.89 | 20.05.2007 21:01:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1320 | 172.181.69.149 | 19.05.2007 16:48:36 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1321 | 172.178.39.20 | 19.05.2007 02:20:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1322 | 172.178.39.20 | 18.05.2007 07:55:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1323 | 172.178.214.47 | 22.05.2007 17:23:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1324 | 172.180.244.83 | 22.05.2007 22:25:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1325 | 172.174.193.89 | 20.05.2007 15:12:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1326 | 172.181.69.149 | 20.05.2007 00:52:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1327 | 172.181.179.194 | 15.05.2007 06:10:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1328 | 172.181.179.194 | 15.05.2007 00:05:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1329 | 172.180.72.177 | 15.05.2007 06:24:17 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1330 | 172.180.72.177 | 15.05.2007 00:12:56 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1331 | 172.176.70.98 | 15.05.2007 00:27:07 | CEST | UT 1.6.1.0 | www.Two.Worlds-Razor1911 | 7180.27 | |
| 1332 | 172.189.140.21 | 15.05.2007 00:54:06 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 1333 | 172.176.143.69 | 15.05.2007 13:05:29 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1334 | 172.176.143.69 | 15.05.2007 01:03:09 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1335 | 172.178.192.53 | 15.05.2007 01:35:14 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 1336 | 172.189.28.38 | 15.05.2007 02:02:19 | CEST | BitComet 0.0.7 | Two.Worlds-Razor1911 | 7180.27 | |
| 1337 | 172.176.47.4 | 15.05.2007 21:58:36 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1338 | 172.178.118.155 | 15.05.2007 03:03:16 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1339 | 172.173.118.254 | 15.05.2007 04:25:21 | CEST | BitTorrent 5.0.... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1340 | 172.201.242.83 | 15.05.2007 12:23:34 | CEST | BitComet 0.0.8 | Two.Worlds-Razor1911 | 7180.27 | |
| 1341 | 172.201.242.83 | 15.05.2007 05:02:10 | CEST | BitComet 0.0.8 | Two.Worlds-Razor1911 | 7180.27 | |
| 1342 | 172.178.92.219 | 15.05.2007 05:41:31 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1343 | 172.141.190.101 | 15.05.2007 05:44:30 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 1344 | 172.174.67.73 | 15.05.2007 13:49:22 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1345 | 172.174.67.73 | 15.05.2007 06:04:29 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1346 | 172.176.76.22 | 15.05.2007 06:34:09 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1347 | 172.174.214.71 | 15.05.2007 07:26:42 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT | 3623.42 | |
| 1348 | 172.179.229.227 | 15.05.2007 07:47:57 | CEST | Azureus 3.0.1.... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1349 | 172.181.27.80 | 15.05.2007 07:55:04 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 1350 | 172.173.197.147 | 21.05.2007 09:40:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | suche nette sie [g'S] «Xtreme 5.4.2» |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1351 | 172.181.113.187 | 25.05.2007 02:53:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | suche nette sie [g'S] «Xtreme 5.4.2» |
| 1352 | 172.173.197.147 | 21.05.2007 06:05:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | suche nette sie [g'S] «Xtreme 5.4.2» |
| 1353 | 172.173.197.147 | 21.05.2007 00:02:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | suche nette sie [g'S] «Xtreme 5.4.2» |
| 1354 | 172.174.225.124 | 15.05.2007 07:57:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | suche nette sie [g'S] «Xtreme 5.4.2» |
| 1355 | 172.178.146.9 | 15.05.2007 08:00:50 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1356 | 172.179.79.52 | 15.05.2007 08:37:57 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1357 | 172.158.242.179 | 15.05.2007 08:41:35 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1358 | 172.178.118.149 | 15.05.2007 18:16:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] |
| 1359 | 172.178.118.149 | 15.05.2007 08:45:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 1360 | 172.178.118.149 | 15.05.2007 17:06:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] |
| 1361 | 172.178.118.149 | 15.05.2007 17:36:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | 0.46c [emule.de v17] |
| 1362 | 172.178.178.122 | 31.05.2007 17:09:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 1363 | 172.180.250.171 | 15.05.2007 08:57:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 1364 | 172.180.200.251 | 15.05.2007 21:20:13 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1365 | 172.180.200.251 | 15.05.2007 09:19:30 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1366 | 172.173.12.218 | 15.05.2007 09:23:38 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiL 3623.42 | | |
| 1367 | 172.178.93.184 | 15.05.2007 09:36:53 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1368 | 172.179.229.227 | 15.05.2007 10:15:41 | CEST | Azureus 3.0.1. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1369 | 172.176.110.60 | 15.05.2007 10:34:19 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1370 | 172.181.166.50 | 15.05.2007 10:41:29 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1371 | 172.176.22.121 | 15.05.2007 10:48:37 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1372 | 172.179.79.52 | 15.05.2007 11:00:31 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1373 | 172.179.82.160 | 15.05.2007 11:09:24 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1374 | 172.174.118.170 | 15.05.2007 11:20:46 | CEST | BitLord 1.01 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1375 | 172.183.159.117 | 15.05.2007 11:43:43 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1376 | 172.173.150.121 | 15.05.2007 11:45:17 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1377 | 172.179.79.52 | 15.05.2007 12:04:14 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1378 | 172.166.73.63 | 15.05.2007 12:21:38 | CEST | BitSpirit | Two.Worlds-Razor1911 | 7180.27 | |
| 1379 | 172.158.204.251 | 15.05.2007 12:22:59 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1380 | 172.177.247.138 | 15.05.2007 21:20:56 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1381 | 172.177.247.138 | 15.05.2007 12:23:38 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1382 | 172.180.73.60 | 15.05.2007 18:38:40 | CEST | Azureus 2.4.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1383 | 172.180.73.60 | 15.05.2007 12:35:53 | CEST | Azureus 2.4.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1384 | 172.183.10.192 | 15.05.2007 13:08:00 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1385 | 172.173.133.146 | 15.05.2007 13:14:31 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1386 | 172.174.12.208 | 15.05.2007 13:15:08 | CEST | Azureus 3.0.1. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1387 | 172.179.114.73 | 15.05.2007 13:18:14 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1388 | 172.180.222.202 | 17.05.2007 10:43:29 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiL 3623.42 | | |
| 1389 | 172.173.20.6 | 15.05.2007 13:24:53 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiL 3623.42 | | |
| 1390 | 172.177.174.72 | 15.05.2007 13:32:43 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1391 | 172.181.43.210 | 15.05.2007 21:50:15 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1392 | 172.181.43.210 | 15.05.2007 13:35:38 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1393 | 172.173.131.248 | 17.05.2007 16:17:31 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1394 | 172.174.70.191 | 15.05.2007 05:18:23 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1395 | 172.178.200.228 | 15.05.2007 13:54:17 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1396 | 172.178.225.2 | 15.05.2007 14:01:42 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1397 | 172.178.165.51 | 15.05.2007 16:59:33 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1398 | 172.182.206.77 | 17.05.2007 09:33:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1399 | 172.178.21.160 | 22.05.2007 17:40:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1400 | 172.158.52.32 | 15.05.2007 23:24:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1401 | 172.158.52.32 | 15.05.2007 17:05:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1402 | 172.177.178.182 | 16.05.2007 15:29:59 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1403 | 172.183.114.220 | 16.05.2007 00:50:48 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1404 | 172.183.114.220 | 16.05.2007 17:12:40 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1405 | 172.179.199.115 | 15.05.2007 17:16:50 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1406 | 172.173.9.6 | 15.05.2007 17:24:25 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1407 | 172.179.225.167 | 16.05.2007 16:15:33 | CEST | UT 1.5.0.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1408 | 172.180.27.142 | 15.05.2007 17:26:10 | CEST | UT 1.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1409 | 172.181.112.107 | 15.05.2007 17:30:02 | CEST | BitTorrent 5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1410 | 172.158.195.172 | 17.05.2007 07:08:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Koyote |
| 1411 | 172.182.233.205 | 15.05.2007 17:37:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Koyote |
| 1412 | 172.158.195.172 | 17.05.2007 01:31:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Koyote |
| 1413 | 172.177.145.193 | 15.05.2007 17:38:19 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1414 | 172.181.162.196 | 15.05.2007 18:13:06 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1415 | 172.180.184.175 | 18.05.2007 15:17:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1416 | 172.183.195.160 | 17.05.2007 04:33:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1417 | 172.179.229.59 | 15.05.2007 18:13:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1418 | 172.173.24.127 | 19.05.2007 06:40:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1419 | 172.180.184.175 | 18.05.2007 03:52:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1420 | 172.173.24.127 | 15.05.2007 07:47:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1421 | 172.183.195.160 | 17.05.2007 09:48:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://xtreme-mod.net [JuV] «Xtreme 5.4.1» |
| 1422 | 172.176.108.176 | 15.05.2007 18:13:39 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | der_mit_dem_esel_tanzt |
| 1423 | 172.158.178.216 | 15.05.2007 18:16:54 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1424 | 172.173.75.196 | 15.05.2007 18:17:12 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1425 | 172.174.6.2 | 15.05.2007 18:18:27 | CEST | BitComet 0.0.8 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1426 | 172.174.238.49 | 16.05.2007 00:48:21 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1427 | 172.177.40.90 | 15.05.2007 18:20:23 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1428 | 172.177.69.20 | 15.05.2007 18:24:46 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1429 | 172.181.104.48 | 20.05.2007 18:46:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1430 | 172.173.205.166 | 16.05.2007 06:34:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 1431 | 172.173.205.166 | 16.05.2007 00:31:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 1432 | 172.173.205.166 | 15.05.2007 18:28:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 1433 | 172.180.228.137 | 15.05.2007 18:40:03 | CEST | Azureus 3.0.1. | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiL 3216.13 | | |
| 1434 | 172.182.26.161 | 15.05.2007 18:41:36 | CEST | BitComet 0.0.7 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1435 | 172.174.247.29 | 15.05.2007 18:49:18 | CEST | Azureus 2.3.0. | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiL 3216.13 | | |
| 1436 | 172.174.110.22 | 15.05.2007 18:50:34 | CEST | RAZB | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 1437 | 172.189.169.136 | 16.05.2007 14:12:32 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 1438 | 172.189.169.136 | 15.05.2007 19:00:52 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 1439 | 172.177.149.247 | 15.05.2007 19:04:28 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1440 | 172.173.223.112 | 16.05.2007 10:57:48 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1441 | 172.173.15.110 | 15.05.2007 19:23:25 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1442 | 172.174.21.191 | 15.05.2007 19:25:56 | CEST | BitTorrent (SZ) | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiL 3623.42 | | |
| 1443 | 172.179.19.144 | 16.05.2007 03:46:40 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1444 | 172.158.178.190 | 15.05.2007 19:29:42 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1445 | 172.158.34.113 | 15.05.2007 19:54:04 | CEST | UT 1.5.0.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1446 | 172.158.171.57 | 15.05.2007 20:03:28 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1447 | 172.180.243.221 | 16.05.2007 03:26:16 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1448 | 172.180.243.221 | 15.05.2007 20:18:53 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1449 | 172.179.74.175 | 15.05.2007 20:28:02 | CEST | BitComet 0.0.7 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1450 | 172.180.182.210 | 15.05.2007 20:29:50 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1451 | 172.178.0.132 | 15.05.2007 20:39:49 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1452 | 172.173.75.196 | 15.05.2007 20:46:55 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1453 | 172.180.210.185 | 16.05.2007 16:48:37 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1454 | 172.179.14.94 | 15.05.2007 20:58:06 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1455 | 172.180.26.87 | 15.05.2007 21:08:23 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1456 | 172.207.159.203 | 15.05.2007 21:28:37 | CEST | Azureus 2.5.0 I Two_Worlds-Razor1911 | 7180.27 | |
| 1457 | 172.176.139.111 | 15.05.2007 21:30:27 | CEST | Azureus 2.4.0.2 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1458 | 172.174.67.73 | 15.05.2007 21:35:55 | CEST | Azureus 2.5.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1459 | 172.158.17.76 | 15.05.2007 21:38:07 | CEST | Azureus 2.5.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1460 | 172.189.28.38 | 15.05.2007 21:40:28 | CEST | BitComet 0.0.7 Two_Worlds-Razor1911 | 7180.27 | |
| 1461 | 172.182.48.42 | 16.05.2007 04:19:03 | CEST | eMule 0.48a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Lukky1980m |
| 1462 | 172.182.48.42 | 16.05.2007 22:10:11 | CEST | eMule 0.48a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Lukky1980m |
| 1463 | 172.182.78.79 | 15.05.2007 22:13:04 | CEST | Azureus 2.5.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1464 | 172.178.72.158 | 15.05.2007 22:13:16 | CEST | UT 1.6.1.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1465 | 172.141.190.101 | 15.05.2007 22:24:46 | CEST | BitLord 1.01 Two_Worlds-Razor1911 | 7180.27 | |
| 1466 | 172.181.162.196 | 15.05.2007 22:28:56 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1467 | 172.177.34.31 | 15.05.2007 22:42:56 | CEST | UT 1.7.0.18 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1468 | 172.174.102.234 | 15.05.2007 22:53:30 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1469 | 172.176.67.22 | 16.05.2007 05:13:50 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1470 | 172.181.162.196 | 15.05.2007 22:55:20 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1471 | 172.158.52.116 | 17.05.2007 01:49:45 | CEST | UT 1.6.0.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1472 | 172.158.178.216 | 15.05.2007 22:59:12 | CEST | UT 1.6.0.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1473 | 172.173.2.30 | 15.05.2007 23:05:48 | CEST | BitComet 0.0.8 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1474 | 172.178.228.170 | 15.05.2007 23:07:21 | CEST | BitComet 0.58 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1475 | 172.183.154.136 | 15.05.2007 23:12:36 | CEST | UT 1.6.1.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1476 | 172.176.130.244 | 15.05.2007 23:13:21 | CEST | UT 1.6.1.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1477 | 172.181.172.50 | 15.05.2007 23:31:00 | CEST | BitComet 0.0.7 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1478 | 172.176.82.129 | 15.05.2007 23:36:43 | CEST | UT 1.6.0.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1479 | 172.180.101.226 | 15.05.2007 23:52:42 | CEST | UT 1.6.1.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1480 | 172.179.229.227 | 15.05.2007 23:53:15 | CEST | Azureus 3.0.1.www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1481 | 172.177.82.203 | 17.05.2007 22:41:36 | CEST | UT 1.6.1.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiL 3623.42 | | |
| 1482 | 172.180.174.39 | 16.05.2007 20:37:39 | CEST | UT 1.6.1.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiL 3623.42 | | |
| 1483 | 172.158.135.195 | 16.05.2007 00:01:20 | CEST | UT 1.6.1.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1484 | 172.158.208.222 | 19.05.2007 15:55:55 | CEST | BitComet 0.0.8 www.ubb.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1485 | 172.182.134.115 | 18.05.2007 17:32:55 | CEST | BitComet 0.0.8 www.ubb.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1486 | 172.183.70.22 | 16.05.2007 00:02:14 | CEST | BitComet 0.0.8 www.ubb.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1487 | 172.178.98.124 | 16.05.2007 01:12:11 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1488 | 172.180.252.11 | 16.05.2007 07:48:48 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1489 | 172.176.33.54 | 16.05.2007 01:23:31 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1490 | 172.182.201.129 | 16.05.2007 07:29:38 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://opahz.net |
| 1491 | 172.182.201.129 | 16.05.2007 21:26:05 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://opahz.net |
| 1492 | 172.158.148.195 | 16.05.2007 07:43:23 | CEST | Azureus 2.5.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1493 | 172.179.246.97 | 16.05.2007 01:30:41 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1494 | 172.158.176.213 | 16.05.2007 01:47:06 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1495 | 172.178.49.215 | 16.05.2007 02:08:57 | CEST | UT 1.6.1.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1496 | 172.179.195.219 | 16.05.2007 02:15:08 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1497 | 172.178.4.135 | 16.05.2007 02:35:09 | CEST | BitComet 0.0.7 www.ubb.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1498 | 172.173.64.192 | 16.05.2007 02:44:30 | CEST | eMule 0.48a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1499 | 172.173.77.134 | 31.05.2007 00:37:52 | CEST | eMule 0.48a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1500 | 172.173.77.134 | 30.05.2007 20:38:49 | CEST | eMule 0.48a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1501 | 172.178.136.11 | 16.05.2007 03:02:09 | CEST | BitTorrent 5.0. www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1502 | 172.182.215.102 | 16.05.2007 03:32:31 | CEST | UT 1.6.1.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1503 | 172.178.35.213 | 16.05.2007 03:34:44 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1504 | 172.176.67.41 | 16.05.2007 03:39:32 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1505 | 172.174.49.62 | 01.06.2007 07:19:46 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Kurti |
| 1506 | 172.158.102.56 | 21.05.2007 09:46:38 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Kurti |
| 1507 | 172.158.102.56 | 21.05.2007 01:53:20 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Kurti |
| 1508 | 172.173.44.29 | 23.05.2007 05:16:26 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Kurti |
| 1509 | 172.158.102.56 | 21.05.2007 22:18:11 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kurti |
| 1510 | 172.178.143.127 | 20.05.2007 21:00:44 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kurti |
| 1511 | 172.182.60.183 | 16.05.2007 21:48:41 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kurti |
| 1512 | 172.182.60.183 | 16.05.2007 15:45:53 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kurti |
| 1513 | 172.182.60.183 | 16.05.2007 03:39:39 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Kurti |
| 1514 | 172.174.49.62 | 01.06.2007 01:30:01 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Kurti |
| 1515 | 172.173.44.29 | 23.05.2007 02:21:38 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Kurti |
| 1516 | 172.173.148.147 | 16.05.2007 03:41:56 | CEST | Azureus 2.5.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1517 | 172.200.14.10 | 16.05.2007 04:28:05 | CEST | UT 1.6.1.0 Two_Worlds-Razor1911 | 7180.27 | |
| 1518 | 172.173.107.65 | 16.05.2007 04:31:21 | CEST | BitTorrent www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1519 | 172.173.69.129 | 16.05.2007 05:12:42 | CEST | Azureus 2.5.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1520 | 172.180.143.215 | 16.05.2007 05:15:53 | CEST | Azureus 3.0.1.www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1521 | 172.188.109.156 | 16.05.2007 06:07:30 | CEST | Azureus 2.5.0 I Two_Worlds-Razor1911 | 7180.27 | |
| 1522 | 172.173.205.93 | 16.05.2007 06:13:42 | CEST | UT 1.6.1.0 www.ubb.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1523 | 172.176.179.48 | 16.05.2007 14:18:38 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1524 | 172.176.179.48 | 16.05.2007 07:01:23 | CEST | Azureus 2.5.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1525 | 172.201.252.42 | 16.05.2007 07:17:50 | CEST | BitLord 1.01 Two_Worlds-Razor1911 | 7180.27 | |
| 1526 | 172.177.20.12 | 17.05.2007 04:47:21 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1527 | 172.177.20.12 | 16.05.2007 22:29:21 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1528 | 172.177.20.12 | 16.05.2007 07:29:46 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1529 | 172.174.86.169 | 16.05.2007 07:34:01 | CEST | eMule 0.46c Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1530 | 172.158.221.195 | 16.05.2007 07:54:05 | CEST | Azureus 3.0.1.www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1531 | 172.176.180.79 | 16.05.2007 09:10:53 | CEST | eMule 0.47c Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1532 | 172.173.75.240 | 16.05.2007 15:43:01 | CEST | UT 1.6.1.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1533 | 172.173.75.240 | 16.05.2007 09:41:44 | CEST | UT 1.6.1.0 www.bitreactor.to..Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1534 | 172.158.230.77 | 16.05.2007 09:49:10 | CEST | BitComet 0.0.8 www.bitreactor.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1535 | 172.180.85.237 | 16.05.2007 09:50:10 | CEST | Sbeta 2.2.5.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1536 | 172.179.35.25 | 16.05.2007 10:54:34 | CEST | Azureus 3.0.1.www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1537 | 172.174.3.78 | 23.06.2007 10:07:49 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | nedubistschuld |
| 1538 | 172.180.29.105 | 14.06.2007 08:10:26 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | nedubistschuld |
| 1539 | 172.177.1.61 | 08.06.2007 15:52:41 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | nedubistschuld |
| 1540 | 172.174.42.8 | 20.06.2007 19:07:53 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | nedubistschuld |
| 1541 | 172.180.193.107 | 20.06.2007 07:45:28 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | nedubistschuld |
| 1542 | 172.180.29.105 | 14.06.2007 07:54:32 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | nedubistschuld |
| 1543 | 172.176.16.229 | 13.06.2007 12:11:26 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | nedubistschuld |
| 1544 | 172.179.220.199 | 11.06.2007 12:36:02 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | nedubistschuld |
| 1545 | 172.180.236.28 | 09.06.2007 16:36:57 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | nedubistschuld |
| 1546 | 172.179.6.176 | 09.06.2007 10:18:16 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | nedubistschuld |
| 1547 | 172.158.205.57 | 16.05.2007 11:02:13 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | nedubistschuld |
| 1548 | 172.158.186.57 | 24.06.2007 06:37:27 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1549 | 172.174.3.78 | 23.06.2007 14:26:17 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1550 | 172.174.147.22 | 21.06.2007 16:32:04 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1551 | 172.174.42.8 | 20.06.2007 23:42:42 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1552 | 172.180.193.107 | 20.06.2007 08:17:41 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1553 | 172.176.16.229 | 13.06.2007 09:12:47 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1554 | 172.181.90.171 | 08.06.2007 09:34:55 | CEST | eMule 0.47a Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nedubistschuld |
| 1555 | 172.182.253.225 | 16.05.2007 11:23:38 | CEST | BitTorrent 5.0. www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3216.13 | | |
| 1556 | 172.158.12.31 | 16.05.2007 11:23:57 | CEST | Azureus 2.5.0 www.torrent-galaxy.to..Two.Worlds.GERMAN-SiLE 3623.42 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1557 | 172.173.67.150 | 20.05.2007 04:13:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net | |
| 1558 | 172.179.87.217 | 18.05.2007 07:57:43 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1559 | 172.158.226.60 | 16.05.2007 11:59:04 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1560 | 172.173.140.3 | 20.05.2007 10:29:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1561 | 172.173.67.150 | 19.05.2007 17:41:14 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1562 | 172.179.87.217 | 18.05.2007 10:16:53 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1563 | 172.178.143.49 | 17.05.2007 19:22:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1564 | 172.176.215.23 | 16.05.2007 14:41:29 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1565 | 172.179.94.37 | 17.05.2007 14:11:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net | |
| 1566 | 172.178.200.148 | 16.05.2007 12:15:19 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1567 | 172.182.215.102 | 16.05.2007 12:46:29 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1568 | 172.178.214.175 | 16.05.2007 12:54:50 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part5.rar | 1041.80 | http://emule-project.net | |
| 1569 | 172.181.225.229 | 25.06.2007 00:49:36 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.44b [emule.de v16 webcache] | |
| 1570 | 172.158.100.26 | 24.06.2007 00:33:37 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.44b emule.de v16 webcache | |
| 1571 | 172.183.139.151 | 22.06.2007 02:05:38 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.44b emule.de v16 webcache | |
| 1572 | 172.177.169.184 | 16.05.2007 13:13:00 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.44b emule.de v16 webcache | |
| 1573 | 172.183.139.151 | 22.06.2007 00:10:35 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.44b emule.de v16 webcache | |
| 1574 | 172.158.3.142 | 13.06.2007 18:49:39 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.44b emule.de v16 webcache | |
| 1575 | 172.178.168.117 | 07.06.2007 17:35:45 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | 0.44b emule.de v16 webcache | |
| 1576 | 172.181.225.229 | 24.06.2007 06:19:11 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | 0.44b emule.de v16 webcache | |
| 1577 | 172.176.169.77 | 09.06.2007 12:40:10 | CEST | eMule 0.44b | Two.Worlds.GERMAN-SiLENTGATE.part4.rar | 1041.80 | 0.44b emule.de v16 webcache | |
| 1578 | 172.178.45.41 | 16.05.2007 13:33:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part5.rar | 1071.79 | http://emule-project.net | |
| 1579 | 172.178.45.41 | 16.05.2007 19:43:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part5.rar | 1041.80 | http://emule-project.net | |
| 1580 | 172.176.227.25 | 16.05.2007 14:24:50 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1581 | 172.213.150.142 | 16.05.2007 14:25:54 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | | |
| 1582 | 172.178.200.148 | 16.05.2007 14:30:12 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1583 | 172.178.146.23 | 16.05.2007 14:40:15 | CEST | BitComet 0.0.8 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1584 | 172.158.162.170 | 16.05.2007 21:13:21 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1585 | 172.158.162.170 | 16.05.2007 14:44:25 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1586 | 172.176.84.193 | 16.05.2007 15:41:16 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1587 | 172.173.37.188 | 16.05.2007 15:48:14 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1588 | 172.178.253.233 | 16.05.2007 15:59:12 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1589 | 172.178.54.117 | 17.05.2007 01:59:39 | CEST | Azureus 3.0.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1590 | 172.178.54.117 | 16.05.2007 16:11:31 | CEST | Azureus 3.0.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1591 | 172.174.191.101 | 16.05.2007 16:14:29 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1592 | 172.183.154.90 | 16.05.2007 16:51:14 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1593 | 172.177.178.182 | 16.05.2007 16:52:25 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1594 | 172.177.13.72 | 16.05.2007 16:56:12 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1595 | 172.174.58.42 | 17.05.2007 14:22:55 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1596 | 172.174.58.42 | 17.05.2007 17:33:45 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1597 | 172.158.209.50 | 16.05.2007 18:05:25 | CEST | Azureus 2.3.0.6 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1598 | 172.173.200.3 | 16.05.2007 18:13:34 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1599 | 172.158.148.195 | 16.05.2007 23:05:47 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1600 | 172.158.148.195 | 16.05.2007 18:31:10 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1601 | 172.158.190.86 | 16.05.2007 19:00:31 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1602 | 172.174.0.133 | 16.05.2007 19:16:08 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1603 | 172.179.129.67 | 16.05.2007 19:20:53 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1604 | 172.174.14.205 | 16.05.2007 19:35:07 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1605 | 172.178.200.148 | 16.05.2007 19:41:44 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1606 | 172.176.84.63 | 16.05.2007 19:53:52 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1607 | 172.211.113.108 | 16.05.2007 19:59:52 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | | |
| 1608 | 172.177.203.118 | 16.05.2007 20:10:55 | CEST | BitTorrent 5.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1609 | 172.173.2.139 | 16.05.2007 20:22:37 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1610 | 172.179.217.159 | 16.05.2007 20:23:52 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | nuagsp [ePlus] | |
| 1611 | 172.177.94.235 | 16.05.2007 20:24:31 | CEST | Azureus 2.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1612 | 172.158.109.11 | 16.05.2007 21:08:16 | CEST | Azureus 2.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1613 | 172.176.43.100 | 16.05.2007 21:22:01 | CEST | Azureus 3.0.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1614 | 172.174.5.134 | 16.05.2007 21:22:28 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1615 | 172.174.1.103 | 17.05.2007 05:57:27 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1616 | 172.179.21.76 | 16.05.2007 21:41:31 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1617 | 172.181.100.118 | 18.05.2007 17:03:23 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1618 | 172.183.26.102 | 17.05.2007 00:01:47 | CEST | Azureus 2.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1619 | 172.183.26.102 | 16.05.2007 21:51:06 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1620 | 172.179.144.201 | 16.05.2007 22:13:25 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1621 | 172.174.155.36 | 17.05.2007 05:14:42 | CEST | Azureus 2.5.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1622 | 172.180.127.226 | 16.05.2007 22:15:40 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1623 | 172.183.154.90 | 17.05.2007 04:53:51 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1624 | 172.183.154.90 | 16.05.2007 22:27:53 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1625 | 172.177.249.192 | 21.05.2007 05:22:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net | |
| 1626 | 172.174.13.77 | 18.05.2007 22:29:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net | |
| 1627 | 172.177.249.192 | 21.05.2007 07:46:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net | |
| 1628 | 172.173.156.92 | 17.05.2007 10:34:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net | |
| 1629 | 172.173.156.92 | 17.05.2007 22:29:42 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1630 | 172.181.12.181 | 20.05.2007 07:53:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1631 | 172.181.12.181 | 20.05.2007 01:36:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 1632 | 172.174.118.233 | 17.05.2007 05:11:38 | CEST | Azureus 3.0.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1633 | 172.183.43.214 | 16.05.2007 22:31:03 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1634 | 172.179.160.33 | 16.05.2007 23:13:20 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1635 | 172.179.160.33 | 17.05.2007 18:26:45 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1636 | 172.179.160.33 | 16.05.2007 22:57:20 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1637 | 172.177.178.182 | 16.05.2007 23:01:06 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1638 | 172.158.206.97 | 17.05.2007 05:07:29 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1639 | 172.177.72.235 | 16.05.2007 23:02:42 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1640 | 172.176.89.83 | 16.05.2007 23:09:15 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1641 | 172.177.78.122 | 17.05.2007 22:32:19 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1642 | 172.180.224.132 | 16.05.2007 23:23:24 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1643 | 172.174.59.20 | 17.05.2007 06:01:48 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1644 | 172.174.59.20 | 16.05.2007 23:28:05 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1645 | 172.174.50.98 | 16.05.2007 23:28:19 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1646 | 172.177.150.202 | 17.05.2007 12:24:17 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1647 | 172.176.101.116 | 18.05.2007 19:05:20 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1648 | 172.178.215.233 | 16.05.2007 23:50:01 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1649 | 172.180.255.208 | 16.05.2007 23:56:15 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1650 | 172.158.12.31 | 17.05.2007 00:48:41 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1651 | 172.178.242.152 | 17.05.2007 01:06:40 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1652 | 172.174.45.85 | 17.05.2007 01:14:31 | CEST | BR 0.0.0.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1653 | 172.177.167.6 | 17.05.2007 01:32:58 | CEST | BitComet 0.0.8 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1654 | 172.188.230.190 | 17.05.2007 13:31:59 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1655 | 172.188.230.190 | 17.05.2007 01:38:41 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1656 | 172.178.242.152 | 17.05.2007 01:44:45 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 | | | |
| 1657 | 172.189.14.51 | 17.05.2007 01:47:52 | CEST | Azureus 2.5.0 | Two_Worlds-Razor1911 | 7180.27 | | |
| 1658 | 172.181.235.231 | 17.05.2007 01:54:25 | CEST | Azureus 2.2.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1659 | 172.179.2.28 | 17.05.2007 02:12:36 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1660 | 172.180.177.55 | 17.05.2007 02:33:01 | CEST | Azureus 3.0.1.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1661 | 172.158.69.67 | 17.05.2007 11:54:11 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1662 | 172.176.97.15 | 17.05.2007 02:37:38 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1663 | 172.141.228.120 | 17.05.2007 02:39:27 | CEST | BitLord 1.01  Two_Worlds-Razor1911 | 7180.27 | |
| 1664 | 172.174.65.8 | 17.05.2007 03:03:05 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1665 | 172.178.183.61 | 17.05.2007 03:17:03 | CEST | BitComet 0.0.8;www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGA 3216.13 | | |
| 1666 | 172.178.242.152 | 17.05.2007 03:50:13 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1667 | 172.177.39.64 | 17.05.2007 04:00:49 | CEST | Azureus 3.0.1.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1668 | 172.158.68.101 | 17.05.2007 04:07:36 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1669 | 172.200.161.77 | 17.05.2007 04:23:44 | CEST | BitComet 0.0.7 Two_Worlds-Razor1911 | 7180.27 | |
| 1670 | 172.176.225.162 | 17.05.2007 11:32:51 | CEST | Sbeta 2.2.5.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1671 | 172.176.225.162 | 17.05.2007 24:32:41 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1672 | 172.179.159.210 | 17.05.2007 05:01:31 | CEST | Azureus 2.5.0.;www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1673 | 172.189.28.38 | 17.05.2007 05:07:03 | CEST | BitComet 0.0.7 Two_Worlds-Razor1911 | 7180.27 | |
| 1674 | 172.180.107.226 | 17.05.2007 05:23:47 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1675 | 172.158.87.22 | 17.05.2007 06:37:11 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1676 | 172.176.28.162 | 17.05.2007 06:54:56 | CEST | UT 1.7.0.18  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1677 | 172.178.132.70 | 17.05.2007 07:11:35 | CEST | eMule 0.48a  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1678 | 172.180.120.247 | 21.05.2007 03:04:35 | CEST | eMule 0.48a  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1679 | 172.178.132.70 | 17.05.2007 18:51:27 | CEST | eMule 0.48a  Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1680 | 172.180.120.247 | 21.05.2007 15:55:37 | CEST | eMule 0.48a  Two.Worlds.GERMAN-SiLENTGATE.part4.rar | 1041.80 | http://emule-project.net |
| 1681 | 172.180.120.247 | 21.05.2007 09:39:53 | CEST | eMule 0.48a  Two.Worlds.GERMAN-SiLENTGATE.part5.rar | 1071.79 | http://emule-project.net |
| 1682 | 172.177.244.180 | 22.05.2007 17:40:23 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [TSe%] «Xtreme 5.4.2» |
| 1683 | 172.174.113.74 | 17.05.2007 09:33:02 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [TSe%] «Xtreme 5.4.2» |
| 1684 | 172.179.177.220 | 24.05.2007 23:57:34 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [TSe%] «Xtreme 5.4.2» |
| 1685 | 172.178.226.96 | 22.05.2007 22:37:41 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part5.rar | 1071.79 | http://xtreme-mod.net [TSe%] «Xtreme 5.4.2» |
| 1686 | 172.214.210.226 | 17.05.2007 09:34:26 | CEST | BitLord 1.01  Two_Worlds-Razor1911 | 7180.27 | |
| 1687 | 172.173.69.15 | 17.05.2007 09:35:01 | CEST | UT 1.6.1.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1688 | 172.158.69.189 | 17.05.2007 09:38:10 | CEST | BitComet 0.0.7;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1689 | 172.180.0.144 | 18.05.2007 01:55:53 | CEST | BitComet 0.0.7;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1690 | 172.180.0.144 | 17.05.2007 09:38:49 | CEST | BitComet 0.0.7;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1691 | 172.177.64.74 | 17.05.2007 09:41:50 | CEST | UT 1.6.0.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1692 | 172.158.206.97 | 17.05.2007 10:30:47 | CEST | Azureus 2.5.0.;www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1693 | 172.174.45.78 | 17.05.2007 10:37:22 | CEST | Azureus 2.3.0.;www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 1694 | 172.182.123.93 | 17.05.2007 10:42:20 | CEST | BitComet 0.0.7;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1695 | 172.179.217.25 | 17.05.2007 10:43:06 | CEST | BitComet 0.0.6;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1696 | 172.173.199.175 | 17.05.2007 10:44:00 | CEST | BitComet 0.0.7;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1697 | 172.158.173.178 | 17.05.2007 10:44:01 | CEST | BitComet 0.0.7;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1698 | 172.158.203.31 | 17.05.2007 10:48:41 | CEST | Azureus 3.0.1.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1699 | 172.183.61.125 | 17.05.2007 17:09:50 | CEST | BitComet 0.0.7;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1700 | 172.183.61.125 | 17.05.2007 10:48:45 | CEST | BitComet 0.0.7;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1701 | 172.174.4.207 | 17.05.2007 11:02:34 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1702 | 172.158.55.66 | 17.05.2007 17:32:32 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1703 | 172.158.55.66 | 17.05.2007 11:29:43 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1704 | 172.181.190.124 | 21.06.2007 22:53:45 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1705 | 172.180.23.249 | 21.06.2007 12:09:40 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1706 | 172.177.186.135 | 20.06.2007 22:52:43 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1707 | 172.181.117.245 | 18.05.2007 04:24:50 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1708 | 172.181.117.245 | 17.05.2007 11:34:43 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1709 | 172.158.127.135 | 17.05.2007 11:39:04 | CEST | UT 1.6.1.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1710 | 172.177.64.74 | 17.05.2007 12:23:03 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1711 | 172.176.91.59 | 17.05.2007 12:46:10 | CEST | UT 1.6.0.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1712 | 172.173.69.15 | 17.05.2007 13:01:01 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1713 | 172.174.1.103 | 17.05.2007 13:01:11 | CEST | UT 1.6.0.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1714 | 172.174.143.21 | 17.05.2007 13:08:46 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1715 | 172.180.93.186 | 17.05.2007 13:19:44 | CEST | UT 1.6.1.0  www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1716 | 172.180.230.39 | 17.05.2007 13:22:30 | CEST | BitTorrent  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1717 | 172.178.234.195 | 17.05.2007 19:56:39 | CEST | Azureus 3.0.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1718 | 172.178.234.195 | 17.05.2007 13:26:13 | CEST | Azureus 3.0.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1719 | 172.158.203.31 | 17.05.2007 14:54:45 | CEST | Azureus 3.0.1.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1720 | 172.177.250.250 | 17.05.2007 15:15:36 | CEST | BitComet 0.0.6;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1721 | 172.180.157.107 | 17.05.2007 15:35:05 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1722 | 172.173.193.80 | 17.05.2007 15:41:08 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1723 | 172.174.54.83 | 17.05.2007 15:53:14 | CEST | BitComet 0.0.8;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1724 | 172.174.18.12 | 08.06.2007 09:37:52 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1725 | 172.178.192.34 | 17.05.2007 15:59:25 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1726 | 172.178.192.67 | 08.06.2007 00:02:52 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1727 | 172.178.192.67 | 07.06.2007 17:36:15 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 1728 | 172.174.18.12 | 08.06.2007 07:44:02 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1729 | 172.176.47.102 | 22.05.2007 22:13:27 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part4.rar | 1071.79 | http://emule-project.net |
| 1730 | 172.176.47.102 | 17.05.2007 15:59:49 | CEST | eMule 0.47c  Two.Worlds.GERMAN-SiLENTGATE.part4.rar | 1071.79 | http://emule-project.net |
| 1731 | 172.173.250.96 | 17.05.2007 16:00:02 | CEST | eMule 0.46c  Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.xtreme-mod.net [i3F.] «Xtreme 4.7.2» |
| 1732 | 172.181.142.108 | 24.05.2007 11:48:20 | CEST | eMule 0.46c  Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.xtreme-mod.net [i3F.] «Xtreme 4.7.2» |
| 1733 | 172.181.142.108 | 17.05.2007 16:02:36 | CEST | Azureus 3.0.1.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1734 | 172.179.61.95 | 17.05.2007 16:31:37 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1735 | 172.177.24.24 | 18.05.2007 17:12:21 | CEST | UT 1.6.1.0  www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1736 | 172.176.238.137 | 18.05.2007 04:43:53 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1737 | 172.176.238.137 | 17.05.2007 16:40:06 | CEST | UT 1.6.0.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1738 | 172.177.130.181 | 17.05.2007 16:54:27 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1739 | 172.179.209.16 | 17.05.2007 17:08:57 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1740 | 172.177.4.207 | 17.05.2007 17:22:00 | CEST | BitComet 0.0.8;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1741 | 172.141.30.178 | 17.05.2007 17:24:31 | CEST | UT 1.6.1.0  Two_Worlds-Razor1911 | 7180.27 | |
| 1742 | 172.180.107.226 | 17.05.2007 17:43:32 | CEST | UT 1.6.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 1743 | 172.158.105.227 | 17.05.2007 17:46:41 | CEST | Azureus 3.0.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1744 | 172.174.118.233 | 17.05.2007 18:02:29 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1745 | 172.179.186.181 | 17.05.2007 18:15:48 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1746 | 172.177.196.211 | 17.05.2007 18:25:18 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1747 | 172.178.138.100 | 18.05.2007 18:54:11 | CEST | Sbeta 2.2.1.0  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1748 | 172.179.161.89 | 17.05.2007 18:55:54 | CEST | Azureus 2.5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1749 | 172.183.115.21 | 17.05.2007 19:18:43 | CEST | Azureus 3.0.1.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1750 | 172.182.51.176 | 17.05.2007 19:24:12 | CEST | BitTorrent  www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1751 | 172.179.169.157 | 17.05.2007 19:31:33 | CEST | UT 1.6.0.0  www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1752 | 172.174.7.235 | 17.05.2007 19:40:21 | CEST | UT 1.6.0.0  www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1753 | 172.158.140.159 | 17.05.2007 19:50:28 | CEST | UT 1.7.0.18  www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1754 | 172.177.104.112 | 17.05.2007 20:34:25 | CEST | BitComet 0.0.8;www.bitreactor.to_Two.Worlds.GERMAN-SiLENTG 3216.13 | | |
| 1755 | 172.158.203.31 | 17.05.2007 20:48:50 | CEST | Azureus 3.0.1.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1756 | 172.178.242.152 | 17.05.2007 20:50:27 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1757 | 172.174.122.136 | 17.05.2007 21:14:55 | CEST | Azureus 2.5.0.;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1758 | 172.174.206.192 | 17.05.2007 21:15:09 | CEST | BitComet 5.0.0;www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1759 | 172.158.90.71 | 17.05.2007 21:20:28 | CEST | BitTorrent 5.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1760 | 172.173.69.15 | 18.05.2007 05:41:12 | CEST | UT 1.6.1.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1761 | 172.173.69.15 | 17.05.2007 21:51:57 | CEST | UT 1.6.1.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1762 | 172.179.100.105 | 17.05.2007 22:10:08 | CEST | Azureus 2.4.0.;www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1763 | 172.158.199.193 | 17.05.2007 22:14:52 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1764 | 172.177.130.181 | 15.05.2007 04:47:45 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1765 | 172.177.130.181 | 17.05.2007 22:36:20 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1766 | 172.173.29.32 | 18.05.2007 04:40:55 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1767 | 172.158.206.97 | 17.05.2007 22:40:02 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1768 | 172.158.140.159 | 18.05.2007 05:28:51 | CEST | UT 1.7.0.18 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1769 | 172.158.140.159 | 17.05.2007 23:23:32 | CEST | UT 1.7.0.18 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1770 | 172.180.18.95 | 18.05.2007 23:42:04 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1771 | 172.202.176.225 | 17.05.2007 23:46:49 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 |
| 1772 | 172.179.161.89 | 18.05.2007 00:01:12 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1773 | 172.141.190.101 | 18.05.2007 01:11:42 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 |
| 1774 | 172.179.61.138 | 18.05.2007 00:20:12 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1775 | 172.177.51.197 | 18.05.2007 00:31:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Conehead |
| 1776 | 172.178.81.88 | 18.05.2007 04:28:28 | CEST | BitComet 0.0.7 www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1777 | 172.178.198.127 | 18.05.2007 00:44:26 | CEST | Burst 1.1.3 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | |
| 1778 | 172.178.192.161 | 18.05.2007 00:52:30 | CEST | UT 1.6.0.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1779 | 172.173.45.178 | 18.05.2007 01:02:13 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1780 | 172.141.246.119 | 18.05.2007 01:06:29 | CEST | UT 1.7.0.18 | Two_Worlds-Razor1911 | 7180.27 |
| 1781 | 172.173.247.199 | 18.05.2007 01:30:38 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1782 | 172.173.134.58 | 18.05.2007 01:36:29 | CEST | Azureus 3.0.1.www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1783 | 172.181.177.195 | 18.05.2007 01:54:27 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1784 | 172.181.82.236 | 18.05.2007 09:44:49 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1785 | 172.174.167.89 | 18.05.2007 02:18:41 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1786 | 172.176.213.81 | 18.05.2007 08:35:08 | CEST | BitTorrent 5.0. www.ubb.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1787 | 172.176.213.81 | 18.05.2007 02:34:14 | CEST | BitTorrent 5.0. www.ubb.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1788 | 172.179.179.245 | 18.05.2007 03:41:17 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1789 | 172.179.222.68 | 18.05.2007 07:39:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Connie Francis |
| 1790 | 172.179.222.68 | 18.05.2007 03:42:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Connie Francis |
| 1791 | 172.178.25.239 | 18.05.2007 03:42:37 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1792 | 172.181.71.228 | 18.05.2007 04:09:52 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1793 | 172.174.42.4 | 18.05.2007 04:21:20 | CEST | BitComet 0.0.8 www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1794 | 172.174.208.151 | 18.05.2007 04:33:26 | CEST | Azureus 2.5.0.www.ubb.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1795 | 172.176.131.77 | 18.05.2007 05:03:17 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1796 | 172.183.139.119 | 18.05.2007 05:13:38 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1797 | 172.183.0.147 | 18.05.2007 12:48:42 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1798 | 172.183.0.147 | 18.05.2007 05:32:56 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1799 | 172.158.62.147 | 18.05.2007 05:35:29 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1800 | 172.176.15.183 | 18.05.2007 05:51:59 | CEST | BitLord 1.01 | www.ubb.to_Two.Worlds.GERMAN-SiLI 3623.42 | |
| 1801 | 172.177.17.198 | 18.05.2007 05:53:47 | CEST | BitComet 0.0.7 www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1802 | 172.180.246.124 | 18.05.2007 06:42:44 | CEST | Azureus 2.5.0.www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1803 | 172.174.56.85 | 18.05.2007 08:43:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1804 | 172.174.56.85 | 19.05.2007 01:25:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1805 | 172.174.56.85 | 18.05.2007 06:44:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1806 | 172.173.147.135 | 18.05.2007 06:49:33 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1807 | 172.173.69.15 | 18.05.2007 06:58:33 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1808 | 172.179.26.158 | 18.05.2007 07:18:55 | CEST | Azureus 2.5.0.www.ubb.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1809 | 172.180.162.253 | 18.05.2007 07:35:40 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLI 3623.42 | |
| 1810 | 172.158.24.206 | 18.05.2007 07:46:41 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1811 | 172.177.95.124 | 18.05.2007 07:53:16 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | STALKER RUSSIA |
| 1812 | 172.181.19.20 | 16.06.2007 03:47:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1813 | 172.176.75.63 | 09.06.2007 13:20:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1814 | 172.173.234.30 | 18.05.2007 07:53:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1815 | 172.176.75.63 | 09.06.2007 12:34:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1816 | 172.173.234.30 | 18.05.2007 09:03:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1817 | 172.177.204.59 | 18.05.2007 07:55:02 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule plus |
| 1818 | 172.181.156.210 | 25.06.2007 04:08:04 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1819 | 172.173.160.139 | 15.06.2007 15:06:15 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1820 | 172.183.5.114 | 22.05.2007 17:41:13 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1821 | 172.181.156.210 | 25.06.2007 02:13:00 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1822 | 172.173.200.175 | 18.05.2007 07:55:12 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1823 | 172.182.205.119 | 24.05.2007 12:36:15 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1824 | 172.183.5.114 | 22.05.2007 18:04:45 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1825 | 172.181.20.182 | 19.05.2007 04:41:49 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | - 14 - X - 88 - 0.46c [emule.de v17] |
| 1826 | 172.177.67.92 | 08.06.2007 07:32:34 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net0.46c [emule.de v17] |
| 1827 | 172.178.43.94 | 07.06.2007 18:41:03 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net0.46c [emule.de v17] |
| 1828 | 172.179.69.81 | 18.05.2007 07:55:14 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net0.46c [emule.de v17] |
| 1829 | 172.179.15.81 | 29.05.2007 14:46:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Massensauger |
| 1830 | 172.174.189.149 | 21.05.2007 19:51:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Massensauger |
| 1831 | 172.174.189.149 | 21.05.2007 13:48:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Massensauger |
| 1832 | 172.177.205.91 | 20.05.2007 03:18:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Massensauger |
| 1833 | 172.173.239.19 | 18.05.2007 18:35:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Massensauger |
| 1834 | 172.173.239.19 | 18.05.2007 12:20:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Massensauger |
| 1835 | 172.176.59.11 | 25.05.2007 02:52:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Massensauger |
| 1836 | 172.177.127.71 | 24.05.2007 11:50:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Massensauger |
| 1837 | 172.174.189.149 | 21.05.2007 04:42:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Massensauger |
| 1838 | 172.177.205.91 | 20.05.2007 22:26:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Massensauger |
| 1839 | 172.177.205.91 | 20.05.2007 16:33:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Massensauger |
| 1840 | 172.173.239.19 | 18.05.2007 07:55:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Massensauger |
| 1841 | 172.177.127.71 | 24.05.2007 20:46:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Massensauger |
| 1842 | 172.178.201.230 | 22.05.2007 10:05:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Massensauger |
| 1843 | 172.174.189.149 | 21.05.2007 09:37:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Massensauger |
| 1844 | 172.174.189.149 | 21.05.2007 00:52:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Massensauger |
| 1845 | 172.176.89.21 | 29.05.2007 20:49:30 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1846 | 172.176.110.188 | 18.05.2007 22:30:14 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1847 | 172.176.110.188 | 18.05.2007 16:22:05 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1848 | 172.176.110.188 | 18.05.2007 10:16:52 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1849 | 172.176.110.188 | 18.05.2007 07:55:25 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1850 | 172.180.187.91 | 18.05.2007 08:00:11 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1851 | 172.209.42.25 | 21.05.2007 13:40:15 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 |
| 1852 | 172.209.42.25 | 18.05.2007 09:04:43 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 |
| 1853 | 172.176.157.140 | 18.05.2007 18:07:05 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1854 | 172.176.157.140 | 18.05.2007 09:40:13 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1855 | 172.181.126.226 | 18.05.2007 09:53:19 | CEST | BitComet 0.0.8 www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1856 | 172.177.161.25 | 18.05.2007 09:55:52 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | |
| 1857 | 172.176.192.93 | 19.05.2007 00:00:24 | CEST | Azureus 2.4.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1858 | 172.176.192.93 | 18.05.2007 10:08:24 | CEST | Azureus 2.4.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1859 | 172.173.80.144 | 18.05.2007 10:11:16 | CEST | BitTorrent 5.0. www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1860 | 172.173.15.54 | 18.05.2007 10:12:51 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |
| 1861 | 172.173.47.176 | 18.05.2007 10:15:16 | CEST | Azureus 2.3.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1862 | 172.177.20.188 | 18.05.2007 10:22:40 | CEST | UT 1.6.1.0 | www.ubb.to_Two.Worlds.GERMAN-SiLI 3623.42 | |
| 1863 | 172.178.112.21 | 18.05.2007 11:10:46 | CEST | Azureus 3.0.1.www.bitreactor.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1864 | 172.158.123.42 | 18.05.2007 11:25:39 | CEST | Azureus 3.0.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLI 3623.42 | | |
| 1865 | 172.183.131.175 | 18.05.2007 11:33:46 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1866 | 172.176.140.87 | 09.06.2007 23:41:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1867 | 172.179.62.96 | 06.06.2007 19:11:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE | 1071.79 | http://emule-project.net |
| 1868 | 172.176.68.231 | 07.06.2007 17:37:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE | 1071.79 | http://emule-project.net |
| 1869 | 172.178.155.239 | 18.05.2007 12:00:49 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1870 | 172.177.179.211 | 18.05.2007 12:05:30 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1871 | 172.179.17.195 | 18.05.2007 12:15:04 | CEST | | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 1872 | 172.176.43.185 | 21.05.2007 08:02:58 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1873 | 172.176.31.2 | 20.05.2007 12:28:18 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1874 | 172.173.230.153 | 19.05.2007 11:55:18 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1875 | 172.158.58.67 | 18.05.2007 12:38:20 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1876 | 172.173.239.107 | 18.05.2007 13:02:48 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1877 | 172.176.170.3 | 18.05.2007 13:41:56 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1878 | 172.174.211.109 | 18.05.2007 13:51:24 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1879 | 172.179.216.119 | 18.05.2007 13:53:01 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1880 | 172.173.248.221 | 18.05.2007 14:25:25 | CEST | Azureus 2.5.0. | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1881 | 172.177.154.189 | 18.05.2007 14:30:47 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1882 | 172.180.212.250 | 08.06.2007 07:18:25 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Nissanskyline1987 |
| 1883 | 172.179.162.48 | 18.05.2007 14:33:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Nissanskyline1987 |
| 1884 | 172.180.212.250 | 08.06.2007 01:09:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Nissanskyline1987 |
| 1885 | 172.182.134.153 | 30.05.2007 23:58:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Carlos |
| 1886 | 172.158.108.232 | 29.05.2007 22:34:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Carlos |
| 1887 | 172.179.78.171 | 18.05.2007 14:33:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Carlos |
| 1888 | 172.212.65.240 | 18.05.2007 14:38:30 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 1889 | 172.178.134.74 | 18.05.2007 14:52:19 | CEST | Azureus 2.5.0. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1890 | 172.177.225.234 | 18.05.2007 14:59:05 | CEST | BitComet 0.0.8 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1891 | 172.178.138.245 | 19.05.2007 17:00:28 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1892 | 172.181.100.246 | 19.05.2007 04:15:32 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1893 | 172.181.100.246 | 18.05.2007 15:22:43 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1894 | 172.174.63.23 | 18.05.2007 15:28:11 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1895 | 172.158.163.178 | 19.05.2007 04:57:19 | CEST | BitTorrent 5.0. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1896 | 172.180.85.128 | 18.05.2007 15:32:25 | CEST | BitTorrent 5.0. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1897 | 172.178.228.181 | 18.05.2007 15:46:44 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1898 | 172.173.86.195 | 19.05.2007 10:16:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [db P] «Xtreme 5.4.1» |
| 1899 | 172.173.227.117 | 19.05.2007 06:53:40 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1900 | 172.173.227.117 | 18.05.2007 16:09:45 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1901 | 172.176.26.233 | 18.05.2007 16:18:37 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1902 | 172.173.39.56 | 18.05.2007 16:29:08 | CEST | BitComet 0.57 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1903 | 172.174.31.84 | 18.05.2007 16:34:19 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1904 | 172.158.16.84 | 18.05.2007 16:38:55 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1905 | 172.158.121.162 | 18.05.2007 17:31:31 | CEST | Azureus 2.4.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1906 | 172.212.95.102 | 18.05.2007 01:02:37 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 1907 | 172.212.95.102 | 18.05.2007 17:32:59 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 1908 | 172.180.98.126 | 18.05.2007 17:48:25 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1909 | 172.183.131.175 | 18.05.2007 17:49:22 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1910 | 172.174.31.84 | 18.05.2007 18:10:32 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1911 | 172.180.240.69 | 19.05.2007 06:56:53 | CEST | Azureus 3.0.1. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1912 | 172.180.240.69 | 18.05.2007 18:44:06 | CEST | Azureus 3.0.1. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1913 | 172.179.253.151 | 19.05.2007 01:29:17 | CEST | Azureus 2.5.0. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1914 | 172.179.253.151 | 18.05.2007 18:58:28 | CEST | Azureus 2.5.0. | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1915 | 172.177.179.125 | 19.05.2007 01:50:59 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1916 | 172.177.179.125 | 18.05.2007 19:08:41 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1917 | 172.212.190.7 | 18.05.2007 19:28:04 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 1918 | 172.178.99.64 | 11.06.2007 21:13:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [k2qh] «Xtreme 5.4» |
| 1919 | 172.173.62.172 | 10.06.2007 14:30:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [k2qh] «Xtreme 5.4» |
| 1920 | 172.183.10.222 | 08.06.2007 21:42:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [k2qh] «Xtreme 5.4» |
| 1921 | 172.158.112.79 | 07.06.2007 17:37:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [k2qh] «Xtreme 5.4» |
| 1922 | 172.174.156.4 | 18.05.2007 19:31:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://xtreme-mod.net [k2qh] «Xtreme 5.4» |
| 1923 | 172.177.182.58 | 25.05.2007 02:53:16 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1924 | 172.182.250.185 | 18.05.2007 22:35:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1925 | 172.177.182.58 | 25.05.2007 04:56:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1926 | 172.182.250.185 | 19.05.2007 19:11:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 1927 | 172.176.131.77 | 18.05.2007 20:06:13 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1928 | 172.158.102.162 | 18.05.2007 20:12:49 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1929 | 172.174.125.88 | 18.05.2007 20:20:04 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1930 | 172.174.125.86 | 18.05.2007 20:40:30 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1931 | 172.174.216.14 | 19.05.2007 07:33:28 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1932 | 172.174.211.109 | 18.05.2007 21:23:18 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1933 | 172.178.201.246 | 30.05.2007 21:07:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Gastro |
| 1934 | 172.177.209.152 | 29.05.2007 19:04:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Gastro |
| 1935 | 172.183.93.94 | 18.05.2007 07:33:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Gastro |
| 1936 | 172.183.93.94 | 18.05.2007 21:26:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Gastro |
| 1937 | 172.176.230.12 | 31.05.2007 20:28:24 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Gastro |
| 1938 | 172.180.181.69 | 24.05.2007 14:38:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1939 | 172.180.181.69 | 24.05.2007 22:07:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1940 | 172.183.0.216 | 19.05.2007 13:47:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1941 | 172.183.0.216 | 19.05.2007 07:33:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1942 | 172.183.0.216 | 18.05.2007 21:26:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1943 | 172.180.181.69 | 24.05.2007 12:45:52 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 1944 | 172.178.70.54 | 21.05.2007 09:42:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1945 | 172.178.234.162 | 18.05.2007 21:26:43 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1946 | 172.176.27.184 | 18.05.2007 21:53:42 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1947 | 172.173.49.137 | 18.05.2007 21:54:08 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1948 | 172.186.48.225 | 18.05.2007 22:02:41 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 1949 | 172.178.113.150 | 18.05.2007 22:15:26 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1950 | 172.143.1.202 | 18.05.2007 22:26:03 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 1951 | 172.173.123.111 | 19.05.2007 21:26:30 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1952 | 172.173.123.111 | 18.05.2007 22:29:19 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1953 | 172.179.216.119 | 18.05.2007 22:30:40 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1954 | 172.178.117.158 | 18.05.2007 22:58:01 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1955 | 172.174.163.38 | 18.05.2007 23:17:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://opahz.net |
| 1956 | 172.174.163.38 | 19.05.2007 04:39:11 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://opahz.net |
| 1957 | 172.177.161.25 | 18.05.2007 23:45:55 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1958 | 172.179.177.117 | 19.05.2007 06:59:47 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1959 | 172.179.177.117 | 19.05.2007 00:03:04 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1960 | 172.183.137.55 | 19.05.2007 00:49:29 | CEST | BitTorrent | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1961 | 172.158.163.31 | 19.05.2007 01:32:35 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1962 | 172.176.126.111 | 19.05.2007 18:08:11 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1963 | 172.179.230.109 | 19.05.2007 02:26:11 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |
| 1964 | 172.177.150.211 | 19.05.2007 02:28:09 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1965 | 172.158.209.21 | 19.05.2007 09:46:22 | CEST | BitComet 0.0.8 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1966 | 172.158.209.21 | 19.05.2007 02:35:10 | CEST | BitComet 0.0.8 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1967 | 172.176.34.112 | 19.05.2007 02:40:31 | CEST | BitComet 0.0.8 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 1968 | 172.177.225.234 | 19.05.2007 02:51:32 | CEST | BitComet 0.0.8 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT( 3216.13 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1969 | 172.181.76.124 | 19.05.2007 15:17:37 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1970 | 172.181.76.124 | 19.05.2007 03:13:49 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1971 | 172.179.146.98 | 19.05.2007 03:32:44 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 1972 | 172.202.195.187 | 19.05.2007 03:46:02 | CEST | Two_Worlds-Razor1911 | 7180.27 | | |
| 1973 | 172.202.55.148 | 19.05.2007 04:00:48 | CEST | Azureus 2.5.0.×Two_Worlds-Razor1911 | 7180.27 | | |
| 1974 | 172.178.113.150 | 19.05.2007 04:22:02 | CEST | UT 1.6.1.0     www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 1975 | 172.174.244.134 | 23.06.2007 14:20:15 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1976 | 172.180.185.211 | 21.06.2007 10:12:21 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1977 | 172.179.114.54 | 20.06.2007 15:50:09 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1978 | 172.177.255.53 | 15.06.2007 14:52:58 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1979 | 172.178.51.150 | 07.06.2007 18:42:43 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1980 | 172.180.185.211 | 22.06.2007 08:59:54 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 1981 | 172.179.114.54 | 20.06.2007 16:40:02 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1982 | 172.177.255.53 | 15.06.2007 19:53:27 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1983 | 172.179.220.138 | 14.06.2007 11:57:37 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1984 | 172.181.198.225 | 13.06.2007 22:49:03 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1985 | 172.181.198.225 | 13.06.2007 16:41:28 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1986 | 172.178.51.150 | 07.06.2007 17:35:59 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 1987 | 172.180.227.5 | 23.06.2007 19:16:07 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1988 | 172.177.70.24 | 20.06.2007 19:50:09 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1989 | 172.177.255.53 | 15.06.2007 15:15:56 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1990 | 172.179.220.138 | 14.06.2007 20:30:49 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1991 | 172.179.220.138 | 14.06.2007 14:22:08 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1992 | 172.181.198.225 | 13.06.2007 21:58:41 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1993 | 172.181.182.98 | 08.06.2007 11:38:43 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 1994 | 172.174.216.67 | 19.05.2007 04:35:18 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Ich Bins :-P |
| 1995 | 172.179.184.130 | 20.05.2007 19:46:28 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1996 | 172.158.141.200 | 19.05.2007 04:36:29 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1997 | 172.178.43.72 | 19.05.2007 15:44:32 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1998 | 172.174.125.86 | 19.05.2007 04:55:43 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 1999 | 172.173.71.246 | 19.05.2007 06:59:23 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2000 | 172.173.71.246 | 19.05.2007 04:58:31 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2001 | 172.158.39.110 | 19.05.2007 05:03:41 | CEST | BitComet 0.0.7×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2002 | 172.177.247.88 | 19.05.2007 11:14:07 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2003 | 172.181.82.236 | 19.05.2007 05:05:18 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2004 | 172.173.248.185 | 19.05.2007 05:54:34 | CEST | Azureus 2.5.0.×www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | | |
| 2005 | 172.177.189.154 | 19.05.2007 06:11:21 | CEST | Opera 8771     www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2006 | 172.179.106.135 | 19.05.2007 06:26:23 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2007 | 172.204.136.24 | 19.05.2007 07:00:15 | CEST | Azureus 2.5.0.×Two_Worlds-Razor1911 | 7180.27 | | |
| 2008 | 172.178.117.158 | 19.05.2007 13:15:53 | CEST | UT 1.6.1.0     www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2009 | 172.178.117.158 | 19.05.2007 07:03:17 | CEST | UT 1.6.1.0     www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2010 | 172.179.14.53 | 19.05.2007 07:22:23 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2011 | 172.209.64.9 | 19.05.2007 07:52:01 | CEST | UT 1.6.1.0     Two_Worlds-Razor1911 | 7180.27 | | |
| 2012 | 172.177.253.46 | 19.05.2007 09:35:08 | CEST | Sbeta 2.2.5.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2013 | 172.180.18.92 | 19.05.2007 09:47:38 | CEST | BitTorrent 5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2014 | 172.181.144.121 | 19.05.2007 09:47:57 | CEST | BitComet 0.0.7×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2015 | 172.178.80.44 | 19.05.2007 09:59:41 | CEST | BitTorrent (SZ)×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2016 | 172.176.75.220 | 19.05.2007 09:59:58 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2017 | 172.173.211.174 | 19.05.2007 10:06:51 | CEST | BitTorrent     www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2018 | 172.177.109.132 | 19.05.2007 10:12:39 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2019 | 172.177.109.132 | 19.05.2007 16:32:54 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2020 | 172.177.233.63 | 19.05.2007 10:16:57 | CEST | BitLord 1.01   www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2021 | 172.181.98.31 | 19.05.2007 10:46:33 | CEST | BitComet 0.0.7×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2022 | 172.173.135.20 | 19.05.2007 11:16:25 | CEST | Azureus 3.0.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2023 | 172.181.254.111 | 19.05.2007 11:18:07 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2024 | 172.142.47.230 | 19.05.2007 11:29:28 | CEST | Azureus 2.5.0.×Two_Worlds-Razor1911 | 7180.27 | | |
| 2025 | 172.176.237.197 | 19.05.2007 11:40:46 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2026 | 172.183.159.183 | 19.05.2007 12:02:22 | CEST | BitComet 0.0.8×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2027 | 172.173.116.135 | 19.05.2007 12:33:35 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2028 | 172.180.55.246 | 19.05.2007 12:56:50 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2029 | 172.178.171.42 | 19.05.2007 13:50:09 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2030 | 172.183.159.183 | 19.05.2007 13:51:48 | CEST | BitComet 0.0.8×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2031 | 172.178.149.8 | 19.05.2007 21:41:12 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2032 | 172.178.149.8 | 19.05.2007 14:31:28 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2033 | 172.168.104.53 | 20.05.2007 12:45:26 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2034 | 172.158.104.53 | 19.05.2007 14:54:51 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2035 | 172.182.221.213 | 19.05.2007 22:33:12 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2036 | 172.176.130.189 | 19.05.2007 15:02:49 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2037 | 172.182.146.115 | 19.05.2007 15:19:04 | CEST | Burst 1.1.3    www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2038 | 172.178.113.162 | 19.05.2007 15:21:34 | CEST | BitComet 0.0.7×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2039 | 172.173.240.151 | 19.05.2007 15:25:42 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2040 | 172.158.218.54 | 19.05.2007 15:35:27 | CEST | BitComet 0.0.6×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2041 | 172.143.1.202 | 19.05.2007 16:02:01 | CEST | BitComet 0.0.7×Two_Worlds-Razor1911 | 7180.27 | | |
| 2042 | 172.173.135.20 | 19.05.2007 22:05:07 | CEST | Azureus 3.0.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2043 | 172.173.135.20 | 19.05.2007 16:02:21 | CEST | Azureus 3.0.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2044 | 172.188.118.97 | 19.05.2007 22:06:28 | CEST | BitLord 1.01   Two_Worlds-Razor1911 | 7180.27 | | |
| 2045 | 172.188.118.97 | 19.05.2007 16:03:23 | CEST | BitLord 1.01   Two_Worlds-Razor1911 | 7180.27 | | |
| 2046 | 172.177.12.152 | 19.05.2007 16:08:31 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2047 | 172.178.233.183 | 20.05.2007 04:05:20 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2048 | 172.178.233.183 | 19.05.2007 16:19:20 | CEST | Azureus 2.5.0.×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2049 | 172.173.135.198 | 19.05.2007 16:20:26 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2050 | 172.158.173.96 | 24.06.2007 23:44:33 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2051 | 172.176.159.117 | 22.06.2007 08:38:26 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2052 | 172.178.154.168 | 13.06.2007 10:23:22 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2053 | 172.181.208.197 | 19.05.2007 16:29:35 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2054 | 172.179.33.73 | 25.06.2007 01:19:20 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2055 | 172.176.159.117 | 22.06.2007 03:20:41 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2056 | 172.177.173.166 | 21.06.2007 20:40:33 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2057 | 172.174.24.147 | 21.06.2007 13:40:47 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2058 | 172.178.154.168 | 13.06.2007 12:43:33 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2059 | 172.178.52.54 | 10.06.2007 23:24:51 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2060 | 172.178.154.168 | 13.06.2007 09:09:24 | CEST | eMule 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2061 | 172.158.62.162 | 11.06.2007 07:48:22 | CEST | eMule1 0.47c     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2062 | 172.177.68.194 | 19.05.2007 16:33:09 | CEST | Sbeta 2.2.5.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2063 | 172.179.238.138 | 19.05.2007 16:39:17 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2064 | 172.176.178.68 | 19.05.2007 16:49:02 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ 3623.42 | | | |
| 2065 | 172.180.241.98 | 19.05.2007 17:00:19 | CEST | UT 1.6.1.0     www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2066 | 172.158.44.148 | 19.05.2007 17:04:47 | CEST | BitComet 0.0.7×www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 2067 | 172.158.80.180 | 25.06.2007 21:51:06 | CEST | eMule 0.48a     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2068 | 172.158.164.70 | 22.05.2007 02:21:21 | CEST | eMule 0.48a     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2069 | 172.158.164.70 | 21.05.2007 18:52:19 | CEST | eMule 0.48a     Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2070 | 172.173.247.143 | 19.05.2007 23:17:46 | CEST | eMule 0.48a     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2071 | 172.173.247.143 | 19.05.2007 17:14:56 | CEST | eMule 0.48a     Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |

| # | IP | Date/Time | TZ | Client | Title | Size | URL |
|---|----|-----------|----|--------|-------|------|-----|
| 2072 | 172.173.86.254 | 19.05.2007 17:20:08 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2073 | 172.176.178.68 | 19.05.2007 17:47:11 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2074 | 172.180.241.98 | 19.05.2007 17:50:28 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2075 | 172.181.235.214 | 19.05.2007 18:00:24 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2076 | 172.181.76.53 | 22.05.2007 12:52:51 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2077 | 172.181.58.46 | 21.05.2007 14:17:41 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2078 | 172.177.164.15 | 21.05.2007 05:04:31 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2079 | 172.183.42.7 | 20.05.2007 00:53:30 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2080 | 172.174.207.25 | 19.05.2007 18:01:23 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2081 | 172.176.174.239 | 19.05.2007 18:09:18 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2082 | 172.174.216.14 | 19.05.2007 18:23:28 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2083 | 172.173.159.51 | 20.05.2007 13:45:35 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2084 | 172.177.161.41 | 19.05.2007 18:25:33 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2085 | 172.184.187.15 | 20.05.2007 13:33:42 | CEST | BitComet 0.0.8 Two_Worlds-Razor1911 | 7180.27 | |
| 2086 | 172.184.187.15 | 19.05.2007 19:24:14 | CEST | BitComet 0.0.8 Two_Worlds-Razor1911 | 7180.27 | |
| 2087 | 172.168.53.165 | 20.05.2007 06:05:54 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2088 | 172.179.58.171 | 19.05.2007 19:56:14 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2089 | 172.181.235.214 | 19.05.2007 19:56:36 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2090 | 172.181.244.162 | 19.05.2007 20:09:00 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2091 | 172.184.184.199 | 19.05.2007 20:19:34 | CEST | Azureus 2.5.0.w Two_Worlds-Razor1911 | 7180.27 | |
| 2092 | 172.177.150.202 | 19.05.2007 20:37:12 | CEST | Azureus 2.5.0.w www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2093 | 172.176.101.69 | 20.05.2007 03:21:34 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2094 | 172.176.101.69 | 19.05.2007 21:19:07 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2095 | 172.176.63.223 | 19.05.2007 21:53:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2096 | 172.174.204.148 | 05.06.2007 10:20:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2097 | 172.176.178.68 | 19.05.2007 22:10:37 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2098 | 172.179.132.111 | 19.05.2007 22:12:30 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2099 | 172.173.221.67 | 19.05.2007 22:26:17 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2100 | 172.174.225.60 | 19.05.2007 22:28:19 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2101 | 172.178.149.8 | 19.05.2007 23:04:30 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2102 | 172.173.36.29 | 19.05.2007 23:12:42 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2103 | 172.173.185.67 | 22.05.2007 14:00:30 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2104 | 172.158.16.2 | 21.05.2007 21:06:49 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2105 | 172.181.207.194 | 20.05.2007 21:12:18 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2106 | 172.176.109.175 | 19.05.2007 23:37:07 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2107 | 172.176.179.167 | 20.05.2007 07:22:14 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2108 | 172.178.15.218 | 19.05.2007 23:44:01 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2109 | 172.180.246.209 | 20.05.2007 06:59:04 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2110 | 172.177.32.139 | 19.05.2007 23:59:23 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2111 | 172.174.180.114 | 20.05.2007 00:46:56 | CEST | 3 4.6-3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2112 | 172.172.152 | 20.05.2007 02:51:41 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2113 | 172.180.106.28 | 29.05.2007 20:49:04 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2114 | 172.179.172.143 | 20.05.2007 01:07:29 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2115 | 172.174.44.35 | 07.06.2007 17:35:11 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLJ.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2116 | 172.178.225.148 | 31.05.2007 06:01:02 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLJ.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2117 | 172.178.225.148 | 30.05.2007 23:58:12 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2118 | 172.180.106.28 | 30.05.2007 07:22:03 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLJ.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2119 | 172.173.107.186 | 21.05.2007 13:34:23 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLJ.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 2120 | 172.180.106.28 | 30.05.2007 00:22:19 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLJ.part3.rar | 1041.80 | 0.46c [emule.de v17] |
| 2121 | 172.177.73.217 | 20.05.2007 01:24:21 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2122 | 172.189.119.116 | 20.05.2007 01:24:27 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2123 | 172.158.233.230 | 20.05.2007 01:56:31 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2124 | 172.181.244.162 | 20.05.2007 12:11:35 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2125 | 172.181.244.162 | 20.05.2007 02:15:09 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2126 | 172.173.116.135 | 20.05.2007 02:17:33 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2127 | 172.158.233.230 | 20.05.2007 03:08:41 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2128 | 172.176.164.129 | 20.05.2007 11:05:24 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2129 | 172.158.178.38 | 20.05.2007 03:14:50 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2130 | 172.173.208.227 | 20.05.2007 03:16:24 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2131 | 172.180.205.246 | 20.05.2007 03:17:35 | CEST | Azureus 3.0.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2132 | 172.180.144.60 | 20.05.2007 04:52:37 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2133 | 172.181.65.203 | 20.05.2007 05:12:54 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2134 | 172.181.49.213 | 20.05.2007 11:44:15 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2135 | 172.181.49.213 | 20.05.2007 05:27:09 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2136 | 172.176.102.60 | 20.05.2007 12:52:37 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2137 | 172.176.102.60 | 20.05.2007 05:45:05 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2138 | 172.181.232.210 | 20.05.2007 05:58:06 | CEST | Opera 8771 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2139 | 172.177.44.167 | 20.05.2007 05:59:26 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2140 | 172.177.215.101 | 20.05.2007 06:51:45 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2141 | 172.179.207.129 | 20.05.2007 06:59:12 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2142 | 172.178.138.245 | 20.05.2007 07:27:24 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2143 | 172.202.195.187 | 20.05.2007 07:39:55 | CEST | Azureus 2.5.0.w Two_Worlds-Razor1911 | 7180.27 | |
| 2144 | 172.180.88.251 | 20.05.2007 19:38:52 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2145 | 172.180.88.251 | 20.05.2007 10:39:25 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2146 | 172.176.134.128 | 22.05.2007 01:49:55 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2147 | 172.174.130.83 | 21.05.2007 13:41:42 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2148 | 172.180.18.215 | 20.05.2007 17:32:24 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2149 | 172.180.18.215 | 20.05.2007 10:44:39 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2150 | 172.209.178.234 | 22.05.2007 16:22:35 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2151 | 172.206.253.169 | 20.05.2007 11:03:37 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2152 | 172.214.200.89 | 20.05.2007 11:07:34 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2153 | 172.181.242.195 | 20.05.2007 11:09:37 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2154 | 172.178.201.124 | 20.05.2007 23:42:42 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 2155 | 172.178.201.124 | 20.05.2007 11:20:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 2156 | 172.178.157.105 | 20.05.2007 19:04:14 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2157 | 172.178.157.105 | 20.05.2007 11:44:22 | CEST | Azureus 3.0.1.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2158 | 172.173.87.17 | 20.05.2007 11:53:29 | CEST | RAZB | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 2159 | 172.176.247.50 | 20.05.2007 18:11:36 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2160 | 172.183.120.194 | 20.05.2007 12:04:08 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2161 | 172.180.246.209 | 20.05.2007 12:15:27 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2162 | 172.176.27.251 | 20.05.2007 12:21:50 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2163 | 172.176.15.52 | 20.05.2007 23:35:42 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2164 | 172.176.15.52 | 20.05.2007 12:23:05 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2165 | 172.206.248.13 | 20.05.2007 12:56:18 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2166 | 172.176.164.129 | 20.05.2007 13:06:20 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2167 | 172.158.6.139 | 20.05.2007 19:20:15 | CEST | Azureus 3.0.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2168 | 172.158.6.139 | 20.05.2007 13:09:40 | CEST | Azureus 3.0.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2169 | 172.179.25.184 | 20.05.2007 13:18:22 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2170 | 172.173.71.130 | 25.06.2007 02:14:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2171 | 172.173.48.31 | 20.05.2007 13:24:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2172 | 172.158.156.19 | 13.06.2007 20:35:43 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2173 | 172.176.131.112 | 11.06.2007 00:08:52 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2174 | 172.174.189.202 | 20.05.2007 13:29:34 | CEST | Azureus 2.5.0.w www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2175 | 172.179.19.30 | 20.05.2007 13:34:05 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2176 | 172.174.120.113 | 20.05.2007 13:45:21 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2177 | 172.176.164.129 | 20.05.2007 13:49:31 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2178 | 172.180.85.138 | 20.05.2007 13:51:56 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2179 | 172.209.11.80 | 20.05.2007 14:35:49 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2180 | 172.176.164.129 | 20.05.2007 14:36:59 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2181 | 172.177.128.184 | 20.05.2007 14:58:22 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2182 | 172.179.60.232 | 20.05.2007 15:06:59 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2183 | 172.179.105.128 | 20.05.2007 15:07:39 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2184 | 172.179.112.41 | 21.05.2007 15:30:19 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2185 | 172.180.204.35 | 20.05.2007 17:08:49 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2186 | 172.174.124.167 | 20.05.2007 15:08:18 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2187 | 172.176.164.129 | 20.05.2007 15:15:36 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2188 | 172.158.76.68 | 20.05.2007 15:17:37 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2189 | 172.174.109.140 | 16.06.2007 07:55:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2190 | 172.176.128.250 | 16.06.2007 01:49:13 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2191 | 172.177.253.225 | 14.06.2007 09:56:04 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2192 | 172.177.213.80 | 13.06.2007 21:58:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2193 | 172.158.9.67 | 08.06.2007 21:30:19 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2194 | 172.158.9.67 | 08.06.2007 15:26:07 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2195 | 172.158.9.67 | 08.06.2007 07:30:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2196 | 172.176.204.15 | 24.05.2007 12:30:25 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | emule-Toni |
| 2197 | 172.182.18.234 | 21.06.2007 11:15:10 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2198 | 172.181.77.106 | 20.06.2007 18:27:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2199 | 172.174.251.194 | 19.06.2007 23:12:17 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2200 | 172.176.128.250 | 15.06.2007 19:02:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2201 | 172.176.128.250 | 15.06.2007 12:43:43 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2202 | 172.177.253.225 | 14.06.2007 16:59:45 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2203 | 172.177.213.80 | 13.06.2007 16:24:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2204 | 172.177.213.80 | 13.06.2007 10:06:16 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2205 | 172.174.155.247 | 20.05.2007 15:24:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | emule-Toni |
| 2206 | 172.181.77.106 | 20.06.2007 14:52:19 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | emule-Toni |
| 2207 | 172.174.109.140 | 16.06.2007 04:52:27 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | emule-Toni |
| 2208 | 172.176.128.250 | 15.06.2007 21:20:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | emule-Toni |
| 2209 | 172.177.213.80 | 13.06.2007 09:00:42 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | emule-Toni |
| 2210 | 172.176.204.15 | 24.05.2007 11:53:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | emule-Toni |
| 2211 | 172.182.125.240 | 20.05.2007 15:24:09 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2212 | 172.174.239.55 | 20.05.2007 15:27:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2213 | 172.173.14.106 | 01.06.2007 07:19:31 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Egon |
| 2214 | 172.178.219.205 | 24.05.2007 16:01:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Egon |
| 2215 | 172.181.107.211 | 20.05.2007 03:48:29 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Egon |
| 2216 | 172.181.107.211 | 20.05.2007 21:36:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Egon |
| 2217 | 172.181.107.211 | 20.05.2007 15:27:45 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Egon |
| 2218 | 172.178.219.205 | 20.05.2007 11:50:31 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Egon |
| 2219 | 172.173.14.106 | 01.06.2007 02:08:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Egon |
| 2220 | 172.181.107.211 | 21.05.2007 09:40:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Egon |
| 2221 | 172.173.80.72 | 20.05.2007 16:23:32 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2222 | 172.176.164.129 | 20.05.2007 17:15:53 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2223 | 172.158.232.29 | 20.05.2007 17:33:42 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2224 | 172.141.105.74 | 21.05.2007 09:12:59 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2225 | 172.141.105.74 | 20.05.2007 17:49:59 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2226 | 172.178.254.141 | 21.05.2007 15:03:31 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2227 | 172.174.120.113 | 21.05.2007 06:22:22 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2228 | 172.174.120.113 | 20.05.2007 17:50:43 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2229 | 172.176.164.129 | 20.05.2007 18:04:41 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2230 | 172.179.63.202 | 24.06.2007 22:24:37 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2231 | 172.177.57.118 | 23.06.2007 16:27:51 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2232 | 172.179.251.42 | 22.06.2007 09:22:00 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2233 | 172.177.16.210 | 20.06.2007 20:03:44 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2234 | 172.180.124.85 | 15.06.2007 11:32:27 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2235 | 172.180.124.85 | 14.06.2007 20:23:06 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2236 | 172.177.252.199 | 14.06.2007 09:54:26 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2237 | 172.180.194.72 | 13.06.2007 18:56:30 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2238 | 172.176.8.160 | 20.05.2007 18:16:06 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | DonMarsello |
| 2239 | 172.179.251.42 | 22.06.2007 05:54:16 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2240 | 172.177.16.210 | 21.06.2007 18:41:27 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2241 | 172.179.169.252 | 20.06.2007 16:32:03 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2242 | 172.174.147.189 | 15.06.2007 20:56:30 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2243 | 172.180.124.85 | 15.06.2007 14:43:25 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2244 | 172.180.124.85 | 15.06.2007 07:09:37 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2245 | 172.177.252.199 | 14.06.2007 14:04:20 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2246 | 172.180.194.72 | 13.06.2007 15:58:28 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2247 | 172.181.49.126 | 11.06.2007 20:17:40 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2248 | 172.174.94.36 | 11.06.2007 06:15:41 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2249 | 172.179.4.248 | 10.06.2007 13:05:35 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2250 | 172.182.60.215 | 05.06.2007 10:23:41 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | DonMarsello |
| 2251 | 172.178.242.129 | 23.06.2007 22:50:26 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2252 | 172.177.57.118 | 23.06.2007 14:35:01 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2253 | 172.179.251.42 | 21.06.2007 19:50:49 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2254 | 172.179.169.252 | 20.06.2007 17:41:45 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2255 | 172.180.124.85 | 15.06.2007 05:58:00 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2256 | 172.177.252.199 | 13.06.2007 19:27:10 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2257 | 172.176.8.160 | 20.05.2007 09:45:50 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | DonMarsello |
| 2258 | 172.177.205.242 | 20.05.2007 18:42:14 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2259 | 172.173.159.51 | 20.05.2007 18:51:14 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2260 | 172.176.164.129 | 20.05.2007 18:58:48 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2261 | 172.200.173.214 | 20.05.2007 19:06:31 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2262 | 172.174.189.202 | 20.05.2007 19:29:49 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2263 | 172.176.59.103 | 20.05.2007 19:41:41 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2264 | 172.158.10.144 | 20.05.2007 20:23:30 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2265 | 172.176.164.129 | 20.05.2007 20:29:11 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2266 | 172.174.222.104 | 21.05.2007 03:40:48 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2267 | 172.174.222.104 | 20.05.2007 20:31:15 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2268 | 172.176.59.103 | 20.05.2007 21:01:52 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2269 | 172.176.164.129 | 20.05.2007 21:04:45 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2270 | 172.176.147.9 | 20.05.2007 21:26:12 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2271 | 172.173.1.38 | 20.05.2007 21:31:18 | CEST | Azureus 3.0.1. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2272 | 172.180.106.57 | 20.05.2007 21:33:52 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2273 | 172.176.164.129 | 20.05.2007 21:34:38 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLj 3623.42 | | |
| 2274 | 172.177.169.170 | 20.05.2007 21:39:37 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2275 | 172.180.246.209 | 20.05.2007 21:50:12 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2276 | 172.179.87.148 | 21.05.2007 16:07:57 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2277 | 172.178.171.251 | 20.05.2007 22:01:09 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |

| # | IP | Date/Time | TZ | Client/File | Size | URL/Note |
|---|---|---|---|---|---|---|
| 2278 | 172.178.157.105 | 20.05.2007 22:14:20 | CEST | Azureus 3.0.1.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | |
| 2279 | 172.158.76.68 | 20.05.2007 22:29:28 | CEST | BitTorrent 5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2280 | 172.158.186.27 | 21.05.2007 13:48:46 | CEST | eMule 0.0.7:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2281 | 172.178.209.7 | 20.05.2007 22:46:33 | CEST | BitComet 0.0.7:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2282 | 172.178.50.91 | 24.05.2007 13:00:25 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN.GERMAN-SiLL 3216.13 | | |
| 2283 | 172.173.12.205 | 23.05.2007 04:27:57 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2284 | 172.179.100.219 | 22.05.2007 21:43:20 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2285 | 172.178.229.234 | 20.05.2007 02:35:31 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN.GERMAN-SiLL 3216.13 | | |
| 2286 | 172.158.48.242 | 21.05.2007 15:03:46 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2287 | 172.158.48.242 | 20.05.2007 22:57:15 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2288 | 172.180.254.225 | 20.05.2007 23:17:34 | CEST | BitComet 0.0.6:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2289 | 172.176.151.210 | 24.05.2007 18:32:38 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2290 | 172.158.196.207 | 21.05.2007 14:24:52 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2291 | 172.158.196.207 | 21.05.2007 23:18:51 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2292 | 172.158.33.165 | 20.05.2007 23:55:35 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2293 | 172.173.187.196 | 21.05.2007 06:12:49 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2294 | 172.173.187.196 | 20.05.2007 23:55:41 | CEST | eMule 0.48a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2295 | 172.176.36.219 | 21.05.2007 07:39:06 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2296 | 172.176.64.223 | 21.05.2007 00:03:53 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2297 | 172.178.1.73 | 21.05.2007 00:08:10 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2298 | 172.158.79.4 | 21.05.2007 00:10:23 | CEST | BitComet 0.0.8:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2299 | 172.174.208.66 | 21.05.2007 13:11:58 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2300 | 172.174.208.66 | 21.05.2007 00:11:45 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2301 | 172.177.126.113 | 21.05.2007 13:43:14 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2302 | 172.158.33.165 | 21.05.2007 00:12:17 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2303 | 172.174.243.154 | 21.05.2007 00:19:49 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2304 | 172.178.225.99 | 22.05.2007 23:24:47 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2305 | 172.173.169.185 | 21.05.2007 00:38:07 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2306 | 172.179.50.48 | 21.05.2007 14:42:41 | CEST | BitTorrent   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2307 | 172.179.50.48 | 21.05.2007 00:53:20 | CEST | BitTorrent   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2308 | 172.174.243.154 | 21.05.2007 00:58:55 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2309 | 172.176.177.201 | 21.05.2007 08:01:09 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2310 | 172.174.198.250 | 21.05.2007 01:09:19 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2311 | 172.183.154.67 | 21.05.2007 16:26:00 | CEST | Sbeta 2.2.5.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2312 | 172.179.37.218 | 21.05.2007 01:20:44 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2313 | 172.180.37.58 | 21.05.2007 07:56:38 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2314 | 172.176.59.103 | 21.05.2007 01:42:11 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2315 | 172.173.159.51 | 21.05.2007 01:53:40 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2316 | 172.158.169.2 | 21.05.2007 12:50:47 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2317 | 172.176.212.197 | 21.05.2007 01:54:07 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2318 | 172.178.6.66 | 21.05.2007 02:33:20 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Crasher |
| 2319 | 172.178.211.138 | 21.05.2007 02:33:34 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2320 | 172.174.225.77 | 24.05.2007 23:57:34 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2321 | 172.173.138.186 | 21.05.2007 05:17:26 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2322 | 172.174.159.132 | 21.05.2007 02:33:43 | CEST | eMule 0.47c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2323 | 172.180.92.66 | 21.05.2007 03:04:57 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 2324 | 172.174.239.55 | 21.05.2007 03:19:18 | CEST | eMule 0.44d   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2325 | 172.178.208.60 | 21.05.2007 03:47:49 | CEST | Sbeta 2.2.5.0  www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2326 | 172.174.81.101 | 21.05.2007 03:52:24 | CEST | UT 1.6.1.0   www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2327 | 172.183.61.185 | 21.05.2007 04:18:32 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2328 | 172.206.156.68 | 21.05.2007 05:17:36 | CEST | BitLord 1.01  Two.Worlds-Razor1911 | 7180.27 | |
| 2329 | 172.176.161.67 | 21.05.2007 16:31:24 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2330 | 172.176.161.67 | 21.05.2007 05:42:47 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2331 | 172.173.222.33 | 21.05.2007 15:21:49 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2332 | 172.173.222.33 | 21.05.2007 06:15:51 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2333 | 172.173.149.151 | 21.05.2007 14:36:09 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2334 | 172.173.149.151 | 21.05.2007 06:46:14 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2335 | 172.174.214.61 | 21.05.2007 06:54:16 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2336 | 172.174.182.117 | 21.05.2007 06:54:46 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2337 | 172.184.115.56 | 01.06.2007 08:12:33 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2338 | 172.184.115.56 | 06.06.2007 02:07:53 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2339 | 172.174.113.121 | 21.05.2007 07:32:22 | CEST | BitComet 0.0.6:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2340 | 172.158.26.40 | 21.05.2007 07:39:59 | CEST | BitComet 0.0.8:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2341 | 172.182.104.96 | 21.05.2007 08:48:47 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2342 | 172.177.103.224 | 21.05.2007 09:09:18 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2343 | 172.178.68.225 | 21.05.2007 16:00:35 | CEST | Azureus 2.5.0.:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2344 | 172.178.68.225 | 21.05.2007 09:36:18 | CEST | Azureus 2.5.0.:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2345 | 172.176.198.219 | 30.05.2007 18:47:11 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2346 | 172.158.224.144 | 21.05.2007 09:47:40 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2347 | 172.180.4.2 | 31.05.2007 06:19:03 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2348 | 172.176.13.149 | 31.05.2007 00:11:24 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2349 | 172.176.198.219 | 30.05.2007 07:34:28 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2350 | 172.180.134.206 | 01.06.2007 04:20:21 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2351 | 172.176.198.219 | 30.05.2007 00:21:07 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2352 | 172.158.224.144 | 21.05.2007 11:21:11 | CEST | eMule 0.46c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2353 | 172.173.73.116 | 21.05.2007 10:34:01 | CEST | BitComet 0.0.6:www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2354 | 172.179.60.233 | 21.05.2007 10:38:05 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2355 | 172.180.216.174 | 21.05.2007 10:48:10 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2356 | 172.177.85.146 | 21.05.2007 17:28:47 | CEST | Azureus 2.5.0.:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2357 | 172.177.85.146 | 21.05.2007 10:54:19 | CEST | Azureus 2.5.0.:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2358 | 172.180.220.30 | 21.05.2007 10:59:44 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2359 | 172.173.184.73 | 21.05.2007 11:12:57 | CEST | BitComet 0.57 www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2360 | 172.180.216.174 | 21.05.2007 12:51:27 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2361 | 172.176.27.201 | 22.05.2007 01:29:04 | CEST | UT 1.6.1.0   www.green-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2362 | 172.176.27.201 | 21.05.2007 13:08:29 | CEST | UT 1.6.1.0   www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2363 | 172.173.208.215 | 22.05.2007 06:46:28 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2364 | 172.173.208.215 | 21.05.2007 13:29:27 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2365 | 172.180.105.142 | 21.05.2007 13:31:33 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2366 | 172.176.247.50 | 21.05.2007 13:35:13 | CEST | Azureus 2.5.0.:www.ubb.to...Two.Worlds.GERMAN-SiLL 3216.13 | | |
| 2367 | 172.173.245.212 | 21.05.2007 13:44:47 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2368 | 172.180.32.33 | 21.05.2007 14:03:09 | CEST | BitComet 0.0.8:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2369 | 172.180.216.174 | 21.05.2007 14:03:27 | CEST | UT 1.6.1.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2370 | 172.160.63 | 23.05.2007 00:56:00 | CEST | eMule 0.46c   2World.iso | 3623.40 | mik |
| 2371 | 172.177.209.194 | 21.05.2007 20:55:54 | CEST | UT 1.6.1.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2372 | 172.177.209.194 | 21.05.2007 14:26:57 | CEST | UT 1.6.1.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2373 | 172.173.141.95 | 21.05.2007 21:02:14 | CEST | Azureus 3.0.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2374 | 172.173.141.95 | 21.05.2007 14:27:34 | CEST | Azureus 3.0.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2375 | 172.173.225.150 | 21.05.2007 15:06:03 | CEST | Azureus 2.5.0.:www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 2376 | 172.180.216.174 | 21.05.2007 15:08:30 | CEST | UT 1.6.0.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2377 | 172.158.233.37 | 21.05.2007 21:38:52 | CEST | UT 1.6.0.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2378 | 172.158.233.37 | 21.05.2007 15:14:51 | CEST | UT 1.6.0.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2379 | 172.173.29.9 | 21.05.2007 22:26:35 | CEST | BitTorrent 5.0.:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 2380 | 172.173.29.9 | 21.05.2007 15:24:21 | CEST | BitTorrent 5.0.:www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |

| # | IP | Date/Time | TZ | Client | Resource | Code | URL |
|---|---|---|---|---|---|---|---|
| 2381 | 172.179.86.112 | 21.05.2007 15:33:52 | CEST | BitLord 1.01 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2382 | 172.178.166.176 | 21.05.2007 15:34:54 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2383 | 172.180.102.236 | 21.05.2007 15:47:03 | CEST | BitTorrent 5.0... | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2384 | 172.181.102.133 | 21.05.2007 15:53:32 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2385 | 172.183.0.156 | 21.05.2007 15:57:25 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2386 | 172.176.86.20 | 21.05.2007 16:00:25 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2387 | 172.211.113.108 | 21.05.2007 16:18:35 | CEST | Azureus 2.5.0... | Two_Worlds-Razor1911 | 7180.27 | |
| 2388 | 172.179.88.136 | 21.05.2007 16:33:13 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2389 | 172.173.75.93 | 21.05.2007 16:48:24 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2390 | 172.181.217.175 | 21.05.2007 16:58:14 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2391 | 172.179.74.48 | 21.05.2007 17:02:36 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2392 | 172.173.16.45 | 21.05.2007 17:09:09 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2393 | 172.177.131.36 | 21.05.2007 17:09:31 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2394 | 172.180.244.150 | 21.05.2007 17:12:21 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2395 | 172.158.221.101 | 21.05.2007 17:21:34 | CEST | BitComet 0.0.7 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2396 | 172.177.145.208 | 21.05.2007 17:33:04 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2397 | 172.179.95.68 | 21.05.2007 17:42:49 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2398 | 172.174.177.196 | 22.05.2007 18:52:54 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2399 | 172.158.213.177 | 21.05.2007 23:52:03 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2400 | 172.158.213.177 | 21.05.2007 17:49:02 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2401 | 172.177.211.115 | 21.05.2007 17:50:40 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2402 | 172.180.37.58 | 21.05.2007 17:53:23 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2403 | 172.173.222.33 | 21.05.2007 18:10:46 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2404 | 172.177.38.189 | 21.05.2007 18:19:31 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2405 | 172.180.216.174 | 21.05.2007 18:19:54 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2406 | 172.176.86.20 | 21.05.2007 18:29:42 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2407 | 172.176.36.232 | 22.05.2007 06:44:37 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2408 | 172.174.179.165 | 22.05.2007 00:39:31 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2409 | 172.174.179.165 | 21.05.2007 18:32:07 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2410 | 172.180.31.146 | 21.05.2007 18:44:29 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2411 | 172.177.112.58 | 21.05.2007 18:52:21 | CEST | UT 1.7.0.18 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2412 | 172.180.117.111 | 21.05.2007 18:53:39 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2413 | 172.183.61.185 | 21.05.2007 18:53:43 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2414 | 172.176.40.222 | 21.05.2007 18:53:46 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2415 | 172.158.144.132 | 21.05.2007 18:56:33 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2416 | 172.176.95.171 | 21.05.2007 19:10:02 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2417 | 172.181.92.138 | 21.05.2007 19:20:52 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2418 | 172.180.105.142 | 21.05.2007 19:27:47 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2419 | 172.176.95.171 | 21.05.2007 19:30:24 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2420 | 172.179.72.151 | 21.05.2007 19:45:24 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2421 | 172.178.116.242 | 21.05.2007 19:49:53 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2422 | 172.158.84.52 | 22.05.2007 03:29:51 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2423 | 172.179.111.217 | 21.05.2007 19:54:54 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2424 | 172.180.56.74 | 21.05.2007 19:57:59 | CEST | BitTorrent | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 |
| 2425 | 172.176.95.171 | 21.05.2007 20:16:59 | CEST | | | | |
| 2426 | 172.179.237.134 | 24.05.2007 14:48:29 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2427 | 172.174.240.221 | 22.05.2007 18:35:07 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2428 | 172.182.48.87 | 21.05.2007 20:29:08 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2429 | 172.180.32.33 | 21.05.2007 20:30:13 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2430 | 172.177.0.155 | 21.05.2007 20:38:04 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2431 | 172.158.166.232 | 21.05.2007 20:57:22 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2432 | 172.180.71.162 | 21.05.2007 20:58:02 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2433 | 172.173.115.61 | 21.05.2007 21:00:16 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2434 | 172.179.82.40 | 21.05.2007 21:07:33 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2435 | 172.186.85.97 | 21.05.2007 21:13:54 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2436 | 172.177.131.81 | 21.05.2007 21:39:40 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2437 | 172.176.144.15 | 21.05.2007 21:40:21 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2438 | 172.180.37.58 | 21.05.2007 21:41:41 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2439 | 172.177.176.200 | 21.05.2007 22:07:32 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2440 | 172.158.19.202 | 21.05.2007 22:14:33 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2441 | 172.182.87.104 | 21.05.2007 22:09:42 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2442 | 172.158.169.2 | 21.05.2007 22:23:28 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2443 | 172.181.65.226 | 21.05.2007 22:25:20 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2444 | 172.180.37.58 | 21.05.2007 22:51:18 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2445 | 172.174.185.80 | 21.05.2007 23:02:34 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2446 | 172.158.165.73 | 21.05.2007 23:05:09 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2447 | 172.182.176.78 | 21.05.2007 05:48:24 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2448 | 172.182.176.78 | 21.05.2007 23:22:12 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2449 | 172.180.31.146 | 21.05.2007 23:25:29 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2450 | 172.173.0.232 | 22.05.2007 06:47:44 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2451 | 172.173.0.232 | 22.05.2007 23:28:36 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2452 | 172.173.223.124 | 23.05.2007 04:51:54 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2453 | 172.174.29.212 | 22.05.2007 19:44:31 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2454 | 172.181.65.19 | 22.05.2007 12:25:50 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2455 | 172.158.252.15 | 22.05.2007 23:32:21 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2456 | 172.158.26.40 | 21.05.2007 23:46:12 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2457 | 172.177.128.76 | 22.05.2007 16:03:40 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2458 | 172.178.25.33 | 22.05.2007 05:49:46 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2459 | 172.178.25.33 | 21.05.2007 23:48:44 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2460 | 172.180.12.10 | 22.05.2007 00:33:00 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2461 | 172.186.85.97 | 22.05.2007 00:41:30 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2462 | 172.177.209.194 | 22.05.2007 00:51:22 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2463 | 172.177.126.113 | 22.05.2007 01:00:47 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2464 | 172.173.194.139 | 22.05.2007 07:08:41 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2465 | 172.158.233.37 | 22.05.2007 01:01:51 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2466 | 172.173.240.101 | 24.05.2007 20:45:28 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2467 | 172.177.119.209 | 23.05.2007 00:53:12 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2468 | 172.183.130.104 | 22.05.2007 01:04:44 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2469 | 172.177.156.237 | 22.05.2007 01:18:49 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2470 | 172.204.215.22 | 22.05.2007 10:05:09 | CEST | ePlus 1.2c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2471 | 172.204.215.22 | 22.05.2007 01:19:49 | CEST | ePlus 1.2c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2472 | 172.179.10.126 | 22.05.2007 08:02:41 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2473 | 172.179.10.126 | 22.05.2007 01:21:24 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLJ | 3623.42 | |
| 2474 | 172.173.61.233 | 22.05.2007 07:46:06 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2475 | 172.173.61.233 | 22.05.2007 01:31:48 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2476 | 172.173.99.252 | 22.05.2007 14:09:08 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2477 | 172.158.165.73 | 22.05.2007 01:34:33 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2478 | 172.176.193.233 | 22.05.2007 12:10:08 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2479 | 172.177.97.31 | 22.05.2007 01:34:39 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2480 | 172.173.207.134 | 23.05.2007 05:10:32 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2481 | 172.181.99.79 | 22.05.2007 16:13:30 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2482 | 172.181.99.79 | 22.05.2007 02:00:03 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2483 | 172.178.201.120 | 22.05.2007 16:26:20 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2484 | 172.178.201.120 | 22.05.2007 02:07:20 | CEST | BitComet 0.0.8 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2485 | 172.181.18.213 | 22.05.2007 02:41:37 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2486 | 172.181.18.213 | 22.05.2007 03:41:02 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2487 | 172.177.126.113 | 22.05.2007 03:41:19 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2488 | 172.178.31.75 | 22.05.2007 03:46:31 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2489 | 172.178.243.200 | 22.05.2007 03:50:04 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2490 | 172.158.193.91 | 22.05.2007 23:28:43 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE-part1.rar | 1071.79 | http://emule-project.net |
| 2491 | 172.158.193.91 | 22.05.2007 11:03:51 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2492 | 172.158.193.91 | 22.05.2007 04:01:09 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2493 | 172.158.39.94 | 23.05.2007 02:21:38 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2494 | 172.158.193.91 | 22.05.2007 16:36:08 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2495 | 172.158.193.91 | 22.05.2007 07:43:48 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 2496 | 172.177.148.161 | 22.05.2007 04:05:07 | CEST | Burst 1.1.3 | www.ubb.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2497 | 172.179.37.58 | 22.05.2007 04:21:16 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2498 | 172.181.82.234 | 22.05.2007 04:22:09 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2499 | 172.158.21.190 | 22.05.2007 04:22:54 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2500 | 172.179.19.18 | 22.05.2007 04:48:57 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2501 | 172.178.109.117 | 22.05.2007 05:14:07 | CEST | BitTorrent 5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2502 | 172.176.121.145 | 22.05.2007 05:16:59 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2503 | 172.177.70.109 | 24.05.2007 17:18:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Sancho Pansa HH |
| 2504 | 172.158.214.177 | 22.05.2007 05:50:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Sancho Pansa HH |
| 2505 | 172.177.70.109 | 24.05.2007 11:42:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Sancho Pansa HH |
| 2506 | 172.158.214.177 | 22.05.2007 14:46:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Sancho Pansa HH |
| 2507 | 172.158.214.177 | 22.05.2007 10:49:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | Sancho Pansa HH |
| 2508 | 172.178.80.96 | 22.05.2007 05:58:17 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2509 | 172.176.28.197 | 22.05.2007 14:00:12 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2510 | 172.177.206.50 | 22.05.2007 06:06:38 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2511 | 172.173.33.229 | 22.05.2007 14:05:59 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2512 | 172.173.33.229 | 22.05.2007 06:18:12 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2513 | 172.176.110.13 | 22.05.2007 06:23:38 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2514 | 172.206.50.155 | 22.05.2007 06:35:55 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 2515 | 172.178.234.234 | 22.05.2007 14:05:06 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2516 | 172.178.234.234 | 22.05.2007 06:36:36 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds-Razor1911 | 7180.27 | |
| 2517 | 172.200.161.77 | 22.05.2007 07:46:13 | CEST | BitComet 0.0.7 | Two.Worlds-Razor1911 | 7180.27 | |
| 2518 | 172.182.146.100 | 22.05.2007 07:49:10 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2519 | 172.206.156.68 | 22.05.2007 10:02:28 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 2520 | 172.177.222.36 | 22.05.2007 20:12:42 | CEST | BitTorrent 5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2521 | 172.177.222.36 | 22.05.2007 15:04:54 | CEST | BitTorrent 5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2522 | 172.206.117.202 | 22.05.2007 19:25:25 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 2523 | 172.206.117.202 | 22.05.2007 16:16:26 | CEST | BitLord 1.01 | Two.Worlds-Razor1911 | 7180.27 | |
| 2524 | 172.176.114.143 | 22.05.2007 10:38:48 | CEST | Azureus 2.5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2525 | 172.181.217.175 | 22.05.2007 10:49:12 | CEST | UT 1.6.0.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2526 | 172.174.139.90 | 22.05.2007 11:13:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2527 | 172.158.80.216 | 23.06.2007 16:14:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | horscht |
| 2528 | 172.173.94.125 | 09.06.2007 19:58:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | horscht |
| 2529 | 172.174.29.244 | 15.06.2007 17:54:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | horscht |
| 2530 | 172.174.100.225 | 09.06.2007 17:31:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | horscht |
| 2531 | 172.174.100.225 | 09.06.2007 11:13:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | horscht |
| 2532 | 172.176.181.144 | 07.06.2007 17:34:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | horscht |
| 2533 | 172.180.161.7 | 22.05.2007 11:14:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | horscht |
| 2534 | 172.158.80.216 | 23.06.2007 14:35:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | horscht |
| 2535 | 172.174.29.244 | 15.06.2007 20:47:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | horscht |
| 2536 | 172.176.194.235 | 11.06.2007 19:41:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | horscht |
| 2537 | 172.180.161.7 | 22.05.2007 17:36:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | horscht |
| 2538 | 172.180.10.104 | 22.05.2007 11:21:33 | CEST | BitTorrent 5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2539 | 172.173.134.116 | 22.05.2007 11:25:17 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2540 | 172.176.1.50 | 11.06.2007 12:34:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2541 | 172.178.172.73 | 09.06.2007 18:00:35 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2542 | 172.179.246.200 | 09.06.2007 02:41:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2543 | 172.177.2.21 | 08.06.2007 07:15:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2544 | 172.177.2.21 | 07.06.2007 23:25:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2545 | 172.179.7.224 | 11.06.2007 18:09:52 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2546 | 172.176.1.50 | 11.06.2007 11:49:26 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2547 | 172.179.246.200 | 09.06.2007 07:11:35 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2548 | 172.177.2.21 | 08.06.2007 06:21:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2549 | 172.177.2.21 | 07.06.2007 17:37:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tha King of D-Generation X |
| 2550 | 172.177.52.89 | 05.06.2007 10:30:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2551 | 172.177.137.48 | 22.05.2007 15:12:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2552 | 172.179.7.224 | 11.06.2007 17:24:59 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2553 | 172.176.1.50 | 11.06.2007 08:11:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2554 | 172.179.246.200 | 09.06.2007 10:01:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2555 | 172.177.2.21 | 08.06.2007 06:43:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2556 | 172.177.137.48 | 22.05.2007 11:49:49 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tha King of D-Generation X |
| 2557 | 172.181.53.36 | 22.05.2007 11:29:34 | CEST | BitTorrent 5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2558 | 172.180.12.10 | 22.05.2007 12:31:24 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2559 | 172.174.172.119 | 22.05.2007 12:37:55 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2560 | 172.177.46.111 | 22.05.2007 21:02:01 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2561 | 172.177.46.111 | 22.05.2007 12:41:31 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2562 | 172.180.56.74 | 22.05.2007 12:58:40 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2563 | 172.173.194.139 | 22.05.2007 13:29:05 | CEST | UT 1.6.0.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2564 | 172.158.174.157 | 22.05.2007 13:29:26 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2565 | 172.180.255.56 | 22.05.2007 21:19:08 | CEST | Azureus 3.0.1 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2566 | 172.180.255.56 | 22.05.2007 13:33:19 | CEST | Azureus 3.0.1 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2567 | 172.176.239.91 | 22.05.2007 13:44:23 | CEST | Azureus 3.0.1 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2568 | 172.177.109.126 | 22.05.2007 13:50:30 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2569 | 172.158.174.157 | 22.05.2007 13:50:41 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2570 | 172.178.65.93 | 24.06.2007 23:32:01 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | cakojo [ePlus] |
| 2571 | 172.158.214.231 | 24.06.2007 02:11:38 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | cakojo [ePlus] |
| 2572 | 172.178.181.218 | 13.06.2007 21:34:22 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | cakojo [ePlus] |
| 2573 | 172.176.38.114 | 10.06.2007 18:50:37 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | cakojo [ePlus] |
| 2574 | 172.179.124.105 | 21.06.2007 20:09:15 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | cakojo [ePlus] |
| 2575 | 172.176.38.114 | 10.06.2007 19:17:08 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | cakojo [ePlus] |
| 2576 | 172.174.177.56 | 24.06.2007 03:47:18 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | cakojo [ePlus] |
| 2577 | 172.158.214.231 | 23.06.2007 11:27:34 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | cakojo [ePlus] |
| 2578 | 172.179.124.105 | 21.06.2007 21:40:43 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | cakojo [ePlus] |
| 2579 | 172.176.38.114 | 10.06.2007 16:59:19 | CEST | ePlus 1.2b | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | cakojo [ePlus] |
| 2580 | 172.158.41.118 | 22.05.2007 14:03:29 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2581 | 172.181.20.88 | 22.05.2007 19:18:17 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2582 | 172.181.20.88 | 22.05.2007 16:05:09 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2583 | 172.177.44.207 | 22.05.2007 14:11:59 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 2584 | 172.177.46.111 | 22.05.2007 23:46:12 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2585 | 172.177.46.111 | 22.05.2007 05:03:29 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2586 | 172.177.44.207 | 22.05.2007 15:13:13 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2587 | 172.174.130.69 | 22.05.2007 15:20:33 | CEST | Azureus 3.0.1.2 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2588 | 172.188.81.209 | 22.05.2007 15:42:05 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 2589 | 172.173.134.116 | 22.05.2007 15:52:54 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2590 | 172.186.85.97 | 22.05.2007 16:03:33 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2591 | 172.174.222.235 | 22.05.2007 16:04:03 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2592 | 172.176.96.21 | 22.05.2007 16:13:43 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2593 | 172.178.129.181 | 22.05.2007 16:15:12 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2594 | 172.182.166.81 | 22.05.2007 16:20:13 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2595 | 172.174.223.7 | 22.05.2007 16:20:38 | CEST | BitTorrent 5.0.3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2596 | 172.189.166.175 | 22.05.2007 16:31:48 | CEST | BitTorrent 5.0.3 | Two_Worlds-Razor1911 | 7180.27 | |
| 2597 | 172.181.152.76 | 22.05.2007 16:40:03 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2598 | 172.176.168.100 | 23.05.2007 00:40:52 | CEST | Azureus 3.0.1.2 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2599 | 172.158.84.222 | 22.05.2007 16:43:40 | CEST | Azureus 3.0.1.2 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2600 | 172.176.148.7 | 22.05.2007 16:56:17 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2601 | 172.178.129.181 | 22.05.2007 17:27:53 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2602 | 172.179.234.98 | 22.05.2007 17:49:35 | CEST | BitLord 1.01 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2603 | 172.174.190.15 | 22.05.2007 18:08:26 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2604 | 172.177.185.6 | 23.06.2007 16:13:52 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2605 | 172.174.163.65 | 08.06.2007 02:23:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2606 | 172.174.163.65 | 08.06.2007 07:30:19 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 2607 | 172.174.163.65 | 08.06.2007 01:16:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2608 | 172.178.135.168 | 13.06.2007 09:53:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://emule-project.net |
| 2609 | 172.181.222.102 | 09.06.2007 02:55:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2610 | 172.174.163.65 | 08.06.2007 04:05:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2611 | 172.158.209.218 | 22.05.2007 18:37:59 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2612 | 172.174.225.144 | 22.05.2007 18:56:08 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2613 | 172.174.205.195 | 22.05.2007 19:11:45 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2614 | 172.173.143.96 | 15.06.2007 17:17:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Tflieger |
| 2615 | 172.179.17.228 | 22.05.2007 19:27:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Tieflieger |
| 2616 | 172.177.17.119 | 23.06.2007 21:22:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Tieflieger |
| 2617 | 172.183.224.235 | 23.06.2007 11:19:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | Tieflieger |
| 2618 | 172.176.96.21 | 22.05.2007 19:40:08 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2619 | 172.176.114.143 | 22.05.2007 19:43:23 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2620 | 172.189.81.28 | 22.05.2007 20:16:45 | CEST | BitTorrent 5.0.3 | Two_Worlds-Razor1911 | 7180.27 | |
| 2621 | 172.173.194.139 | 23.05.2007 02:50:39 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2622 | 172.173.194.139 | 22.05.2007 20:38:44 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2623 | 172.183.24.198 | 23.05.2007 04:14:32 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2624 | 172.177.105.116 | 23.05.2007 21:10:17 | CEST | BitTorrent 5.0.3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2625 | 172.180.254.187 | 22.05.2007 21:10:34 | CEST | BitTorrent 5.0.3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2626 | 172.177.45.102 | 22.05.2007 03:20:04 | CEST | BitTorrent 5.0.3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2627 | 172.177.45.102 | 23.05.2007 21:11:39 | CEST | BitTorrent 5.0.3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2628 | 172.181.214.155 | 22.05.2007 21:48:45 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2629 | 172.188.81.209 | 22.05.2007 21:54:06 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 2630 | 172.180.220.199 | 22.05.2007 21:54:37 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2631 | 172.176.98.140 | 23.05.2007 05:39:52 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2632 | 172.176.185.107 | 22.05.2007 22:12:44 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2633 | 172.180.55.98 | 23.05.2007 07:33:40 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2634 | 172.178.164.97 | 22.05.2007 22:23:31 | CEST | BitTorrent 5.0.3 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2635 | 172.177.49.91 | 22.05.2007 22:25:28 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2636 | 172.177.39.213 | 22.05.2007 22:30:18 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2637 | 172.174.136.73 | 22.05.2007 22:49:06 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2638 | 172.174.136.73 | 22.05.2007 22:56:57 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2639 | 172.174.225.144 | 22.05.2007 23:00:22 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2640 | 172.176.237.196 | 22.05.2007 23:26:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://opahz.net |
| 2641 | 172.176.237.196 | 23.05.2007 05:27:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://opahz.net |
| 2642 | 172.182.87.104 | 22.05.2007 23:35:43 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2643 | 172.186.85.97 | 22.05.2007 23:52:44 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2644 | 172.177.16.240 | 23.05.2007 23:52:51 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2645 | 172.177.128.76 | 23.05.2007 00:08:14 | CEST | Azureus 3.0.1.2 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2646 | 172.214.46.51 | 23.05.2007 00:14:51 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2647 | 172.173.186.192 | 23.05.2007 00:57:41 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2648 | 172.177.34.73 | 23.05.2007 01:03:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [?+2?] «Xtreme 5.4.2» |
| 2649 | 172.177.94.3 | 23.05.2007 05:14:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [?+2?] «Xtreme 5.4.2» |
| 2650 | 172.202.128.207 | 23.05.2007 01:58:40 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2651 | 172.181.82.234 | 23.05.2007 02:24:50 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2652 | 172.158.238.28 | 23.05.2007 03:36:35 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2653 | 172.174.187.153 | 23.05.2007 03:56:30 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2654 | 172.174.177.80 | 23.05.2007 04:52:17 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2655 | 172.179.229.8 | 23.05.2007 05:48:53 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2656 | 172.174.169.101 | 23.05.2007 06:30:47 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2657 | 172.173.18.118 | 23.05.2007 06:40:28 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2658 | 172.176.122.139 | 23.05.2007 07:10:45 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2659 | 172.176.122.139 | 23.05.2007 07:14:20 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2660 | 172.158.228.16 | 23.05.2007 07:55:12 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2661 | 172.158.183.222 | 30.05.2007 17:54:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 2662 | 172.180.228.107 | 29.05.2007 14:42:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2663 | 172.174.122.252 | 24.05.2007 22:21:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2664 | 172.174.122.252 | 24.05.2007 16:12:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2665 | 172.177.114.20 | 31.05.2007 20:01:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2666 | 172.158.183.222 | 30.05.2007 07:36:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2667 | 172.174.122.252 | 25.05.2007 02:51:38 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2668 | 172.174.122.252 | 24.05.2007 11:47:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2669 | 172.177.114.20 | 31.05.2007 06:48:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2670 | 172.158.183.222 | 30.05.2007 00:22:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2671 | 172.181.80.200 | 29.05.2007 17:15:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2672 | 172.174.122.252 | 25.05.2007 04:51:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2673 | 172.174.122.252 | 24.05.2007 12:36:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2674 | 172.183.189.100 | 24.05.2007 13:35:50 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2675 | 172.183.189.100 | 24.05.2007 17:59:28 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2676 | 172.183.189.100 | 24.05.2007 11:48:36 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2677 | 172.176.165.167 | 09.06.2007 09:59:13 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ghozt |
| 2678 | 172.179.216.221 | 08.06.2007 22:09:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ghozt |
| 2679 | 172.180.68.50 | 29.05.2007 14:46:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | ghozt |
| 2680 | 172.177.47.245 | 24.05.2007 13:40:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ghozt |
| 2681 | 172.179.216.221 | 08.06.2007 21:43:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ghozt |
| 2682 | 172.178.117.182 | 29.05.2007 07:21:57 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ghozt |
| 2683 | 172.177.47.245 | 24.05.2007 11:50:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ghozt |
| 2684 | 172.178.117.182 | 29.05.2007 23:09:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ghozt |
| 2685 | 172.177.47.245 | 24.05.2007 22:12:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ghozt |
| 2686 | 172.177.47.245 | 24.05.2007 16:07:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ghozt |
| 2687 | 172.159.21.92 | 25.05.2007 02:55:05 | CEST | Azureus 2.5.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2688 | 172.143.1.187 | 24.05.2007 11:58:52 | CEST | Azureus 2.5.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2689 | 172.206.117.202 | 24.05.2007 12:12:34 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2690 | 172.180.144.71 | 24.05.2007 12:17:40 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2691 | 172.173.158.27 | 24.05.2007 12:22:47 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2692 | 172.176.125.219 | 25.05.2007 06:45:05 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2693 | 172.178.254.196 | 25.05.2007 00:33:08 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2694 | 172.158.73.117 | 24.05.2007 18:31:47 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2695 | 172.173.202.229 | 24.05.2007 12:30:56 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2696 | 172.181.199.175 | 24.05.2007 12:45:36 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2697 | 172.202.206.173 | 24.05.2007 12:53:44 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2698 | 172.174.81.112 | 24.05.2007 20:56:41 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2699 | 172.174.81.112 | 24.05.2007 13:04:16 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2700 | 172.179.136.222 | 24.05.2007 13:05:23 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2701 | 172.176.71.227 | 24.05.2007 13:13:23 | CEST | Azureus 2.4.0.2 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2702 | 172.173.116.91 | 24.05.2007 13:33:14 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2703 | 172.180.154.219 | 24.05.2007 13:42:04 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2704 | 172.182.206.121 | 24.05.2007 13:42:19 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2705 | 172.180.108.210 | 24.05.2007 13:59:19 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2706 | 172.187.97.128 | 24.05.2007 14:16:31 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2707 | 172.173.229.4 | 24.05.2007 14:27:06 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2708 | 172.158.149.144 | 24.05.2007 14:29:35 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2709 | 172.173.14.69 | 24.05.2007 14:31:54 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2710 | 172.178.58.233 | 24.05.2007 14:35:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Crasher |
| 2711 | 172.176.21.160 | 24.05.2007 14:38:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2712 | 172.173.123.182 | 24.05.2007 14:49:31 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2713 | 172.174.200.9 | 25.05.2007 02:40:41 | CEST | Sbeta 2.2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2714 | 172.174.200.9 | 24.05.2007 14:55:45 | CEST | Sbeta 2.2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2715 | 172.178.229.69 | 24.05.2007 15:21:31 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2716 | 172.183.204.149 | 24.05.2007 15:30:01 | CEST | Sbeta 2.2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2717 | 172.178.64.133 | 08.06.2007 01:09:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Duke |
| 2718 | 172.180.190.170 | 07.06.2007 18:34:30 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Duke |
| 2719 | 172.178.64.133 | 07.06.2007 22:43:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Duke |
| 2720 | 172.178.43.133 | 05.06.2007 10:24:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Duke |
| 2721 | 172.177.102.167 | 24.05.2007 15:56:59 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Duke |
| 2722 | 172.187.97.128 | 24.05.2007 16:12:37 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2723 | 172.176.233.117 | 24.05.2007 16:22:32 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2724 | 172.182.176.63 | 24.05.2007 16:27:22 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2725 | 172.178.100.164 | 24.05.2007 16:28:48 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2726 | 172.173.229.4 | 24.05.2007 16:43:32 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2727 | 172.177.126.34 | 24.05.2007 16:56:13 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2728 | 172.178.83.197 | 23.06.2007 10:07:59 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2729 | 172.182.81.172 | 20.06.2007 21:44:35 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2730 | 172.178.147.83 | 24.05.2007 17:27:46 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2731 | 172.173.9.62 | 10.06.2007 01:56:49 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2732 | 172.174.110.28 | 24.06.2007 06:06:18 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2733 | 172.173.67.84 | 23.06.2007 14:49:14 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2734 | 172.178.83.197 | 23.06.2007 08:11:47 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2735 | 172.178.196.221 | 09.06.2007 07:14:22 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2736 | 172.174.18.89 | 24.05.2007 17:53:45 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2737 | 172.142.92.133 | 24.05.2007 18:06:49 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 2738 | 172.187.97.128 | 24.05.2007 18:12:06 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2739 | 172.177.145.109 | 24.05.2007 18:22:24 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2740 | 172.174.210.23 | 15.06.2007 12:19:46 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2741 | 172.177.209.50 | 14.06.2007 10:42:39 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2742 | 172.177.143.143 | 11.06.2007 19:23:42 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2743 | 172.174.19.220 | 11.06.2007 04:12:39 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2744 | 172.174.19.220 | 10.06.2007 21:08:29 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2745 | 172.176.88.34 | 10.06.2007 14:59:15 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2746 | 172.158.219.154 | 09.06.2007 09:08:41 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2747 | 172.181.104.240 | 08.06.2007 16:05:01 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2748 | 172.181.104.240 | 08.06.2007 01:21:30 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2749 | 172.181.55.47 | 06.06.2007 03:05:05 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | betpww [ePlus] |
| 2750 | 172.174.210.23 | 15.06.2007 14:44:37 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2751 | 172.177.209.50 | 14.06.2007 01:47:42 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2752 | 172.176.152.166 | 13.06.2007 13:36:19 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2753 | 172.174.19.220 | 11.06.2007 14:24:05 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2754 | 172.174.19.220 | 11.06.2007 00:48:11 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2755 | 172.176.88.34 | 10.06.2007 04:43:59 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2756 | 172.158.219.154 | 09.06.2007 08:43:35 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2757 | 172.181.104.240 | 08.06.2007 07:30:32 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2758 | 172.176.161.88 | 24.05.2007 18:44:49 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | betpww [ePlus] |
| 2759 | 172.181.55.47 | 16.06.2007 04:56:23 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2760 | 172.174.210.23 | 15.06.2007 13:06:34 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2761 | 172.176.152.166 | 13.06.2007 09:09:01 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2762 | 172.174.19.220 | 11.06.2007 15:30:27 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2763 | 172.174.19.220 | 11.06.2007 08:12:00 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2764 | 172.176.88.34 | 10.06.2007 15:28:06 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2765 | 172.158.219.154 | 09.06.2007 05:22:57 | CEST | ePlus 1.1e | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | betpww [ePlus] |
| 2766 | 172.158.32.211 | 24.05.2007 18:51:00 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2767 | 172.173.255.51 | 25.05.2007 01:06:14 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2768 | 172.180.87.185 | 24.05.2007 18:54:19 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2769 | 172.158.235.91 | 24.05.2007 18:54:43 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2770 | 172.180.182.94 | 24.05.2007 19:13:07 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2771 | 172.188.81.209 | 24.05.2007 19:13:27 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 2772 | 172.176.54.226 | 24.05.2007 19:27:13 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2773 | 172.180.48.94 | 24.05.2007 19:28:16 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2774 | 172.174.200.9 | 25.05.2007 02:09:40 | CEST | Sbeta 2.2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2775 | 172.174.200.9 | 24.05.2007 19:31:09 | CEST | Sbeta 2.2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2776 | 172.177.211.118 | 24.05.2007 03:27:25 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2777 | 172.177.211.118 | 24.05.2007 19:48:34 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2778 | 172.180.163.215 | 24.05.2007 19:51:38 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2779 | 172.179.170.62 | 24.05.2007 19:56:38 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2780 | 172.180.218.2 | 25.05.2007 02:48:15 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2781 | 172.180.218.2 | 24.05.2007 20:28:12 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2782 | 172.176.35.97 | 24.05.2007 20:37:31 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2783 | 172.173.175.113 | 25.05.2007 02:52:57 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2784 | 172.173.175.113 | 24.05.2007 20:37:38 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2785 | 172.200.211.77 | 24.05.2007 21:10:42 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2786 | 172.206.156.68 | 24.05.2007 21:26:01 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2787 | 172.158.200.206 | 25.05.2007 03:38:50 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2788 | 172.158.200.206 | 24.05.2007 21:34:48 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2789 | 172.173.178.104 | 24.05.2007 21:50:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2790 | 172.174.181.57 | 25.05.2007 04:26:38 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2791 | 172.174.181.57 | 24.05.2007 21:57:37 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2792 | 172.143.207.55 | 24.05.2007 22:03:18 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2793 | 172.187.97.128 | 24.05.2007 22:10:28 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 | |
| 2794 | 172.180.48.94 | 24.05.2007 22::14:31 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE.rar | 3216.13 | |
| 2795 | 172.174.4.146 | 25.05.2007 02:57:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Crasher |
| 2796 | 172.174.4.146 | 24.05.2007 22:20:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Crasher |
| 2797 | 172.174.4.146 | 25.05.2007 00:13:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Crasher |
| 2798 | 172.181.100.178 | 24.05.2007 22:46:05 | CEST | Shareaza 2.1.1.0 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://applejuice.futuremods.de PhilTheGreat [:4V2] |
| 2799 | 172.173.113.47 | 24.05.2007 22:46:55 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2800 | 172.173.116.91 | 24.05.2007 23:15:27 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2801 | 172.206.248.13 | 24.05.2007 23:17:45 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2802 | 172.176.145.86 | 25.05.2007 05:25:58 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2803 | 172.182.206.121 | 24.05.2007 23:25:50 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2804 | 172.183.3.158 | 24.05.2007 23:39:05 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2805 | 172.177.201.197 | 24.05.2007 23:40:00 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2806 | 172.179.96.246 | 25.05.2007 00:08:13 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2807 | 172.177.192.59 | 25.05.2007 07:01:08 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2808 | 172.177.192.59 | 25.05.2007 00:30:29 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2809 | 172.182.253.192 | 25.05.2007 00:53:42 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2810 | 172.173.56.82 | 25.05.2007 01:27:57 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2811 | 172.173.220.240 | 25.05.2007 01:46:41 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2812 | 172.188.125.252 | 25.05.2007 02:39:23 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2813 | 172.174.50.44 | 25.05.2007 06:03:51 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [RY_S] «Xtreme 5.4.1» |
| 2814 | 172.174.50.44 | 25.05.2007 02:53:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [RY_S] «Xtreme 5.4.1» |
| 2815 | 172.183.189.100 | 25.05.2007 06:01:58 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2816 | 172.183.189.100 | 25.05.2007 02:53:47 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 2817 | 172.186.219.26 | 25.05.2007 02:55:31 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2818 | 172.176.122.253 | 11.06.2007 02:24:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2819 | 172.179.35.13 | 31.05.2007 08:56:02 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2820 | 172.178.6.198 | 20.06.2007 07:44:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2821 | 172.176.122.253 | 11.06.2007 00:46:42 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2822 | 172.177.77.9 | 09.06.2007 19:48:04 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2823 | 172.176.122.154 | 25.05.2007 03:03:07 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2824 | 172.178.6.198 | 20.06.2007 14:51:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2825 | 172.179.147.203 | 11.06.2007 20:34:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2826 | 172.158.128.128 | 01.06.2007 07:26:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2827 | 172.180.229.231 | 25.05.2007 03:05:15 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2828 | 172.186.56.39 | 25.05.2007 03:23:33 | CEST | BitComet 0.0.7 | Two.Worlds.GERMAN-SiLENTGATE.rar | 3216.13 | |
| 2829 | 172.180.95.88 | 25.05.2007 03:03:58:47 | CEST | Azureus 3.0.1. | Two.Worlds.GERMAN-SiLENTGATE.rar | 3216.13 | |
| 2830 | 172.188.166.232 | 25.05.2007 04:12:24 | CEST | Azureus 3.0.1. | Two_Worlds-Razor1911 | 7180.27 | |
| 2831 | 172.158.26.116 | 25.05.2007 04:28:24 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2832 | 172.158.101.155 | 25.05.2007 04:43:58 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2833 | 172.158.143.50 | 25.05.2007 04:48:28 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2834 | 172.177.79.126 | 25.05.2007 05:25:50 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2835 | 172.173.202.230 | 25.05.2007 05:29:42 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2836 | 172.158.236.22 | 08.06.2007 12:02:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | the freeze |
| 2837 | 172.178.128.189 | 25.05.2007 05:38:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | the freeze |
| 2838 | 172.174.130.119 | 25.05.2007 05:45:44 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2839 | 172.176.38.31 | 25.05.2007 05:51:42 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2840 | 172.180.229.231 | 25.05.2007 06:48:51 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2841 | 172.174.212.233 | 25.05.2007 06:57:55 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2842 | 172.181.242.57 | 25.05.2007 07:25:42 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2843 | 172.158.249.172 | 25.05.2007 07:35:22 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 2844 | 172.180.108.10 | 25.05.2007 07:37:45 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2845 | 172.174.180.159 | 29.05.2007 14:42:23 | CEST | | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Administrator (shareaza.com) |
| 2846 | 172.174.180.159 | 29.05.2007 20:54:30 | CEST | | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Administrator (shareaza.com) |
| 2847 | 172.174.180.159 | 29.05.2007 18:28:07 | CEST | | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Administrator (shareaza.com) |
| 2848 | 172.174.37.85 | 13.06.2007 19:13:25 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kxrire [ePlus] |
| 2849 | 172.158.210.124 | 10.06.2007 07:26:45 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kxrire [ePlus] |
| 2850 | 172.177.239.91 | 29.05.2007 14:42:33 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kxrire [ePlus] |
| 2851 | 172.173.125.246 | 21.06.2007 08:05:57 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kxrire [ePlus] |
| 2852 | 172.174.162.142 | 29.05.2007 19:06:58 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | kxrire [ePlus] |
| 2853 | 172.174.37.85 | 13.06.2007 22:49:05 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kxrire [ePlus] |
| 2854 | 172.174.37.85 | 13.06.2007 12:11:07 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kxrire [ePlus] |
| 2855 | 172.174.220.44 | 11.06.2007 17:17:20 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kxrire [ePlus] |
| 2856 | 172.158.210.124 | 10.06.2007 13:38:03 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kxrire [ePlus] |
| 2857 | 172.178.254.12 | 09.06.2007 19:43:29 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kxrire [ePlus] |
| 2858 | 172.177.239.91 | 29.05.2007 15:55:12 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | kxrire [ePlus] |
| 2859 | 172.174.37.85 | 13.06.2007 09:09:07 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kxrire [ePlus] |
| 2860 | 172.174.220.44 | 11.06.2007 21:06:54 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kxrire [ePlus] |
| 2861 | 172.178.254.12 | 09.06.2007 17:49:54 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | kxrire [ePlus] |
| 2862 | 172.202.206.173 | 29.05.2007 22::14:04 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2863 | 172.202.206.173 | 29.05.2007 14:45:28 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2864 | 172.158.51.51 | 29.05.2007 21:01:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2865 | 172.158.51.51 | 29.05.2007 14:46:25 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2866 | 172.158.164.75 | 29.05.2007 20:48:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Max is Payne |
| 2867 | 172.158.164.75 | 29.05.2007 14:46:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Max is Payne |
| 2868 | 172.176.114.155 | 29.05.2007 20:50:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Nuss |
| 2869 | 172.176.114.155 | 29.05.2007 14:47:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Nuss |
| 2870 | 172.186.239.128 | 29.05.2007 14:47:45 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2871 | 172.176.98.81 | 29.05.2007 20:49:59 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2872 | 172.176.98.81 | 29.05.2007 14:48:00 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2873 | 172.174.24.212 | 09.06.2007 03:58:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2874 | 172.181.172.132 | 08.06.2007 20:06:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2875 | 172.177.185.169 | 08.06.2007 14:04:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2876 | 172.179.195.135 | 08.06.2007 01:45:52 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2877 | 172.181.210.27 | 31.05.2007 15:07:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2878 | 172.181.210.27 | 31.05.2007 08:57:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2879 | 172.179.208.180 | 31.05.2007 02:22:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2880 | 172.179.208.180 | 30.05.2007 18:05:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2881 | 172.180.18.11 | 30.05.2007 00:20:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2882 | 172.180.18.11 | 29.05.2007 14:48:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2883 | 172.178.24.212 | 09.06.2007 06:33:30 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2884 | 172.180.46.128 | 08.06.2007 03:19:59 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2885 | 172.179.195.135 | 07.06.2007 17:54:31 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2886 | 172.181.210.27 | 31.05.2007 06:10:29 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2887 | 172.180.18.11 | 29.05.2007 23:06:43 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2888 | 172.173.168.229 | 29.05.2007 14:48:27 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | http://emule-project.net |
| 2889 | 172.174.97.219 | 29.05.2007 15:14:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2890 | 172.179.238.119 | 29.05.2007 15:20:05 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2891 | 172.173.123.134 | 29.05.2007 15:20:55 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 2892 | 172.158.240.183 | 29.05.2007 15:26:52 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2893 | 172.182.21.84 | 05.06.2007 10:22:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2894 | 172.174.26.186 | 30.05.2007 07:22:12 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2895 | 172.174.26.186 | 30.05.2007 08:16:14 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2896 | 172.174.26.186 | 29.05.2007 15:27:45 | CEST | eMule 0.48a | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2897 | 172.174.194.68 | 29.05.2007 22:15:47 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2898 | 172.174.194.68 | 29.05.2007 15:33:08 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2899 | 172.174.112.36 | 29.05.2007 15:39:37 | CEST | Azureus 3.0.1.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2900 | 172.158.47.94 | 29.05.2007 15:39:56 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2901 | 172.180.229.174 | 29.05.2007 15:46:26 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2902 | 172.173.122.114 | 25.06.2007 03:45:32 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2903 | 172.176.162.17 | 21.06.2007 17:21:37 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2904 | 172.177.108.80 | 21.06.2007 05:06:59 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2905 | 172.177.108.80 | 20.06.2007 22:51:53 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2906 | 172.174.213.101 | 20.06.2007 16:29:39 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2907 | 172.173.174.187 | 16.06.2007 02:15:45 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2908 | 172.173.174.187 | 15.06.2007 19:24:18 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2909 | 172.177.17.6 | 15.06.2007 05:53:15 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2910 | 172.174.32.227 | 14.06.2007 16:18:10 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2911 | 172.174.71.205 | 13.06.2007 15:37:30 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2912 | 172.174.167.132 | 05.06.2007 10:30:37 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2913 | 172.181.5.39 | 29.05.2007 15:52:09 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2914 | 172.158.185.248 | 29.05.2007 16:01:15 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2915 | 172.181.201.12 | 29.05.2007 22:20:11 | CEST | eMule 0.48a | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2916 | 172.181.201.12 | 31.05.2007 16:15:57 | CEST | eMule 0.48a | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2917 | 172.158.132.212 | 31.05.2007 00:14:54 | CEST | eMule 0.48a | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2918 | 172.181.201.12 | 30.05.2007 08:15:16 | CEST | eMule 0.48a | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2919 | 172.181.201.12 | 30.05.2007 00:21:26 | CEST | eMule 0.48a | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2920 | 172.173.60.96 | 29.05.2007 22:42:37 | CEST | Azureus 3.0.1.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2921 | 172.176.118.182 | 29.05.2007 16:31:47 | CEST | Azureus 3.0.1.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2922 | 172.179.206.96 | 08.06.2007 07:08:08 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | Party |
| 2923 | 172.181.173.101 | 07.06.2007 21:45:36 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | Party |
| 2924 | 172.179.213.173 | 31.05.2007 01:38:34 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | Party |
| 2925 | 172.179.206.96 | 08.06.2007 01:04:21 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | Party |
| 2926 | 172.181.173.101 | 07.06.2007 19:03:29 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | Party |
| 2927 | 172.173.45.124 | 01.06.2007 08:04:02 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | Party |
| 2928 | 172.179.210.126 | 01.06.2007 02:00:25 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | Party |
| 2929 | 172.179.210.126 | 31.05.2007 19:49:19 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | Party |
| 2930 | 172.179.213.173 | 30.05.2007 07:34:38 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | Party |
| 2931 | 172.158.140.186 | 30.05.2007 03:23:59 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | Party |
| 2932 | 172.158.140.186 | 29.05.2007 16:42:43 | CEST | eMule 0.47c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | Party |
| 2933 | 172.179.214.209 | 29.05.2007 16:47:42 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2934 | 172.176.149.112 | 29.05.2007 16:48:28 | CEST | Azureus 3.0.1.1 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2935 | 172.189.63.128 | 29.05.2007 16:52:51 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 2936 | 172.158.47.94 | 29.05.2007 17:09:37 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2937 | 172.177.69.185 | 11.06.2007 12:20:00 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2938 | 172.177.160.69 | 10.06.2007 02:22:52 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2939 | 172.173.190.29 | 09.06.2007 03:39:52 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2940 | 172.174.60.27 | 07.06.2007 19:36:45 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2941 | 172.178.90.46 | 29.05.2007 20:24:45 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 2942 | 172.183.26.247 | 13.06.2007 19:42:26 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2943 | 172.177.69.185 | 11.06.2007 07:11:00 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2944 | 172.177.160.69 | 10.06.2007 13:41:40 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2945 | 172.173.190.29 | 09.06.2007 07:10:11 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2946 | 172.174.60.27 | 08.06.2007 13:58:10 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2947 | 172.174.60.27 | 08.06.2007 07:54:02 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2948 | 172.173.92.113 | 07.06.2007 17:36:13 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2949 | 172.174.104.181 | 05.06.2007 10:23:53 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 2950 | 172.183.26.247 | 13.06.2007 17:08:55 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2951 | 172.178.193.98 | 11.06.2007 18:01:01 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2952 | 172.177.69.185 | 11.06.2007 04:56:20 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2953 | 172.177.160.69 | 10.06.2007 16:14:36 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2954 | 172.173.190.29 | 09.06.2007 01:43:28 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2955 | 172.178.134.16 | 08.06.2007 19:29:06 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2956 | 172.178.90.46 | 29.05.2007 17:15:58 | CEST | eMule 0.46c | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 2957 | 172.177.71.199 | 29.05.2007 17:18:25 | CEST | UT 1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2958 | 172.180.48.93 | 29.05.2007 17:43:32 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2959 | 172.178.179.2 | 29.05.2007 17:50:21 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2960 | 172.182.87.51 | 29.05.2007 17:50:26 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2961 | 172.183.159.150 | 29.05.2007 17:50:31 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2962 | 172.179.225.175 | 29.05.2007 18:16:12 | CEST | BitTorrent 5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2963 | 172.180.73.210 | 30.05.2007 09:17:40 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE 3216.13 | | |
| 2964 | 172.174.180.159 | 30.05.2007 00:50:04 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 2965 | 172.174.180.159 | 30.05.2007 18:35:28 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 2966 | 172.173.45.238 | 31.05.2007 09:06:21 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 2967 | 172.180.73.210 | 30.05.2007 09:11:33 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 2968 | 172.174.180.159 | 30.05.2007 01:49:35 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 2969 | 172.173.45.238 | 31.05.2007 09:12:41 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 2970 | 172.180.73.210 | 30.05.2007 19:51:10 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 2971 | 172.174.180.159 | 29.05.2007 21:44:22 | CEST | RAZB | Two.Worlds-GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 2972 | 172.174.186.145 | 29.05.2007 19:13:01 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2973 | 172.176.30.164 | 29.05.2007 19:27:51 | CEST | Azureus 3.0.1.1 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2974 | 172.179.214.209 | 30.05.2007 01:30:30 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2975 | 172.179.214.209 | 29.05.2007 19:28:06 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2976 | 172.187.206.21 | 21.06.2007 11:30:18 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2977 | 172.187.155.128 | 21.06.2007 05:24:22 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2978 | 172.187.77.61 | 20.06.2007 17:07:44 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2979 | 172.186.14.245 | 16.06.2007 07:13:17 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2980 | 172.186.18.91 | 15.06.2007 16:28:19 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2981 | 172.186.18.91 | 15.06.2007 10:26:24 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2982 | 172.187.10.78 | 15.06.2007 00:42:44 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2983 | 172.186.40.245 | 29.05.2007 19:45:12 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 2984 | 172.179.246.189 | 29.05.2007 19:56:10 | CEST | Sbeta 2.2.5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2985 | 172.186.3.109 | 29.05.2007 20:09:46 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 2986 | 172.179.246.189 | 29.05.2007 20:14:07 | CEST | Sbeta 2.2.5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2987 | 172.141.122.254 | 29.05.2007 20:22:01 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 2988 | 172.177.139.204 | 29.05.2007 21:14:55 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2989 | 172.158.20.205 | 30.05.2007 21:19:26 | CEST | BitTorrent 5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2990 | 172.176.131.165 | 30.05.2007 08:29:16 | CEST | BitTorrent 5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2991 | 172.168.8.126 | 29.05.2007 21:18:37 | CEST | BitTorrent 5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2992 | 172.181.162.24 | 30.05.2007 03:59:39 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2993 | 172.181.162.24 | 29.05.2007 21:32:29 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2994 | 172.174.103.104 | 30.05.2007 18:54:53 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2995 | 172.180.112.55 | 29.05.2007 22:04:29 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2996 | 172.174.38.225 | 29.05.2007 22:12:56 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2997 | 172.181.189.137 | 29.05.2007 22:12:59 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 2998 | 172.173.209.130 | 29.05.2007 22:25:15 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2999 | 172.178.161.72 | 30.05.2007 07:24:02 | CEST | BitComet 0.57 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3000 | 172.178.161.72 | 29.05.2007 22:25:32 | CEST | BitComet 0.57 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3001 | 172.178.212.209 | 30.05.2007 18:57:54 | CEST | Azureus 2.5.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3002 | 172.173.81.91 | 29.05.2007 22:32:50 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3003 | 172.179.184.72 | 29.05.2007 22:50:58 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3004 | 172.177.203.104 | 29.05.2007 22:52:58 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | nlpkfl [ePlus] |
| 3005 | 172.179.229.205 | 30.05.2007 08:33:28 | CEST | Sbeta 2.2.5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3006 | 172.178.228.133 | 29.05.2007 22:56:45 | CEST | Azureus 2.5.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3007 | 172.173.123.134 | 29.05.2007 22:58:15 | CEST | Azureus 2.5.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3008 | 172.173.125.168 | 29.05.2007 22:59:22 | CEST | Azureus 2.5.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3009 | 172.158.185.248 | 29.05.2007 23:18:40 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3010 | 172.178.169.140 | 29.05.2007 23:22:51 | CEST | Azureus 2.4.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3011 | 172.133.9.224 | 30.05.2007 00:14:29 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3012 | 172.141.69.66 | 30.05.2007 00:37:16 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3013 | 172.178.119.35 | 30.05.2007 01:54:50 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3014 | 172.177.100.151 | 30.05.2007 02:05:38 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3015 | 172.180.171.9 | 30.05.2007 02:13:25 | CEST | Azureus 3.0.1. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3016 | 172.143.8.240 | 30.05.2007 02:21:26 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3017 | 172.176.169.149 | 30.05.2007 02:54:05 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3018 | 172.178.4.177 | 30.05.2007 02:56:28 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3019 | 172.180.171.9 | 30.05.2007 02:58:08 | CEST | Azureus 3.0.1. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3020 | 172.179.95.56 | 30.05.2007 03:08:30 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3021 | 172.177.68.135 | 30.05.2007 03:18:18 | CEST | Azureus 2.4.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3022 | 172.181.114.248 | 30.05.2007 04:05:36 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3023 | 172.143.82.83 | 30.05.2007 07:10:47 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3024 | 172.178.62.3 | 30.05.2007 07:23:35 | CEST | Sbeta 2.2.5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3025 | 172.177.220.244 | 30.05.2007 07:24:19 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3026 | 172.173.202.132 | 30.05.2007 07:54:19 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENT 3623.42 | | |
| 3027 | 172.177.138.243 | 30.05.2007 07:56:20 | CEST | BitComet 0.0.8 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3028 | 172.181.133.63 | 30.05.2007 08:01:13 | CEST | Azureus 3.0.1. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3029 | 172.178.252.23 | 31.05.2007 10:06:11 | CEST | RAZB | 2Worlds.iso | 3623.40 | |
| 3030 | 172.173.128.77 | 30.05.2007 08:06:07 | CEST | RAZB | 2Worlds.iso | 3623.40 | |
| 3031 | 172.174.91.95 | 30.05.2007 08:13:35 | CEST | BitLord 1.01 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3032 | 172.182.226.248 | 30.05.2007 08:28:58 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3033 | 172.177.227.158 | 30.05.2007 08:51:58 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3034 | 172.181.21.72 | 30.05.2007 08:55:13 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3035 | 172.188.147.162 | 30.05.2007 09:15:58 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3036 | 172.174.98.33 | 30.05.2007 09:19:08 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3037 | 172.177.136.49 | 30.05.2007 09:56:56 | CEST | Azureus 3.0.1. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3038 | 172.177.109.239 | 30.05.2007 10:07:42 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3039 | 172.181.235.78 | 30.05.2007 10:10:51 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3040 | 172.176.227.238 | 30.05.2007 10:31:53 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3041 | 172.206.27.171 | 30.05.2007 17:49:35 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3042 | 172.183.169.52 | 31.05.2007 00:15:41 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3043 | 172.183.169.52 | 30.05.2007 17:52:25 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3044 | 172.181.173.211 | 30.05.2007 18:04:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | HU308 |
| 3045 | 172.181.173.211 | 30.05.2007 20:59:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | HU308 |
| 3046 | 172.178.233.179 | 01.06.2007 08:09:35 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3047 | 172.158.227.11 | 30.05.2007 18:04:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3048 | 172.178.233.179 | 01.06.2007 04:38:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3049 | 172.158.227.11 | 31.05.2007 12:43:16 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3050 | 172.158.227.11 | 31.05.2007 00:27:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3051 | 172.182.151.199 | 30.05.2007 18:05:45 | CEST | BitComet 0.0.8 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3052 | 172.179.189.25 | 30.05.2007 18:07:19 | CEST | LP 0.3.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3053 | 172.181.14.84 | 30.05.2007 18:07:39 | CEST | Azureus 3.0.1. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3054 | 172.182.250.101 | 30.05.2007 18:37:36 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3055 | 172.174.154.57 | 30.05.2007 18:50:52 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3056 | 172.179.39.180 | 30.05.2007 19:22:27 | CEST | Azureus 3.0.1. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3057 | 172.176.42.8 | 30.05.2007 19:35:12 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3058 | 172.174.4.248 | 30.05.2007 19:46:41 | CEST | UT 1.6.1.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3059 | 172.178.183.232 | 31.05.2007 15:24:03 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3060 | 172.179.246.206 | 31.05.2007 02:03:32 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3061 | 172.179.246.206 | 30.05.2007 20:00:49 | CEST | UT 1.6.0.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3062 | 172.158.189.154 | 30.05.2007 20:01:47 | CEST | BitComet 0.0.8 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3063 | 172.174.163.235 | 30.05.2007 20:03:12 | CEST | Azureus 3.0.1. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3064 | 172.177.81.98 | 30.05.2007 20:26:47 | CEST | Azureus 2.4.0. | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3065 | 172.188.81.209 | 31.05.2007 11:21:51 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 3066 | 172.188.81.209 | 30.05.2007 20:54:43 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 3067 | 172.211.113.46 | 30.05.2007 21:19:43 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3068 | 172.176.76.51 | 30.05.2007 21:29:12 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3069 | 172.183.21.221 | 31.05.2007 04:17:49 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3070 | 172.176.169.149 | 30.05.2007 21:33:20 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3071 | 172.189.6.52 | 30.05.2007 21:41:30 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3072 | 172.158.196.237 | 31.05.2007 03:54:57 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3073 | 172.176.42.8 | 30.05.2007 21:53:01 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3074 | 172.174.4.248 | 30.05.2007 22:11:22 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3075 | 172.174.103.104 | 30.05.2007 22:23:02 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3076 | 172.179.75.90 | 30.05.2007 22:27:07 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3077 | 172.179.169.166 | 31.05.2007 04:42:38 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3078 | 172.179.169.166 | 30.05.2007 22:34:09 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3079 | 172.204.215.99 | 30.05.2007 22:38:09 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3080 | 172.158.123.166 | 31.05.2007 09:39:13 | CEST | Sbeta 2.2.5.0 | www.bittreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3081 | 172.176.255.251 | 30.05.2007 22:39:16 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3082 | 172.158.60.57 | 30.05.2007 23:00:21 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3083 | 172.177.220.40 | 30.05.2007 23:38:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | o.O |
| 3084 | 172.174.169.166 | 30.05.2007 23:51:00 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3085 | 172.173.6.42 | 31.05.2007 00:14:48 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3086 | 172.179.54.57 | 24.06.2007 23:33:18 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3087 | 172.174.110.152 | 21.06.2007 06:23:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3088 | 172.173.126.226 | 21.06.2007 00:05:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3089 | 172.178.38.212 | 15.06.2007 21:08:29 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3090 | 172.178.38.212 | 15.06.2007 12:24:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3091 | 172.179.192.38 | 15.06.2007 06:04:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3092 | 172.179.192.38 | 14.06.2007 22:55:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3093 | 172.180.89.21 | 13.06.2007 19:41:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3094 | 172.178.172.243 | 10.06.2007 23:02:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3095 | 172.179.54.57 | 25.06.2007 03:47:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3096 | 172.174.110.152 | 21.06.2007 23:42:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3097 | 172.173.126.226 | 20.06.2007 22:52:53 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3098 | 172.178.38.212 | 16.06.2007 00:03:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3099 | 172.178.38.212 | 15.06.2007 17:54:04 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3100 | 172.178.38.212 | 15.06.2007 09:41:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |
| 3101 | 172.179.192.38 | 15.06.2007 03:40:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[,r] «ScarAngel 1.9» |

| # | IP | Date/Time | TZ | Client | File / URL | Size | Comment |
|---|---|---|---|---|---|---|---|
| 3102 | 172.176.166.95 | 31.05.2007 00:17:25 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | XYZ [l[.r] «ScarAngel 1.9» |
| 3103 | 172.178.36.37 | 16.06.2007 05:31:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | XYZ [l[.r] «ScarAngel 1.9» |
| 3104 | 172.179.192.38 | 14.06.2007 21:11:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | XYZ [l[.r] «ScarAngel 1.9» |
| 3105 | 172.180.89.21 | 13.06.2007 21:57:13 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | XYZ [l[.r] «ScarAngel 1.9» |
| 3106 | 172.178.172.243 | 21.06.2007 06:01:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | XYZ [l[.r] «ScarAngel 1.9» |
| 3107 | 172.179.19.61 | 07.06.2007 18:46:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | XYZ [l[.r] «ScarAngel 1.9» |
| 3108 | 172.180.220.160 | 31.05.2007 00:17:45 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3109 | 172.176.152.117 | 31.05.2007 00:02:27 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3110 | 172.176.152.117 | 31.05.2007 00:50:41 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3111 | 172.158.163.51 | 31.05.2007 00:58:41 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3112 | 172.180.220.160 | 31.05.2007 01:28:53 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3113 | 172.174.127.128 | 31.05.2007 02:25:31 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3114 | 172.180.86.131 | 31.05.2007 02:31:52 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3115 | 172.143.103.40 | 31.05.2007 14:19:38 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3116 | 172.143.103.40 | 31.05.2007 02:40:56 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3117 | 172.182.250.101 | 31.05.2007 15:12:19 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3118 | 172.182.250.101 | 31.05.2007 03:33:52 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3119 | 172.181.62.180 | 31.05.2007 03:57:57 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3120 | 172.177.163.27 | 01.06.2007 04:51:35 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3121 | 172.183.231.144 | 31.05.2007 14:37:17 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3122 | 172.183.231.144 | 31.05.2007 04:33:48 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3123 | 172.142.116.44 | 31.05.2007 04:56:11 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 3124 | 172.173.121.146 | 31.05.2007 11:47:24 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3125 | 172.173.185.153 | 31.05.2007 05:18:41 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3126 | 172.179.87.150 | 25.06.2007 00:34:16 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3127 | 172.181.112.31 | 23.06.2007 22:26:20 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3128 | 172.174.251.168 | 23.06.2007 10:07:50 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3129 | 172.174.144.81 | 22.06.2007 03:14:41 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3130 | 172.173.2.229 | 16.06.2007 02:16:49 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3131 | 172.177.200.214 | 15.06.2007 09:37:25 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3132 | 172.174.144.195 | 14.06.2007 09:54:43 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3133 | 172.180.234.249 | 13.06.2007 12:13:51 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3134 | 172.180.237.192 | 07.06.2007 23:58:36 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3135 | 172.179.87.150 | 25.06.2007 02:02:25 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3136 | 172.174.144.81 | 22.06.2007 09:42:59 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3137 | 172.174.115.144 | 21.06.2007 08:15:58 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3138 | 172.176.128.219 | 20.06.2007 07:43:24 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3139 | 172.177.200.214 | 15.06.2007 12:33:44 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3140 | 172.177.200.214 | 15.06.2007 06:30:40 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3141 | 172.177.200.214 | 15.06.2007 00:13:58 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3142 | 172.174.144.195 | 14.06.2007 07:54:22 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3143 | 172.179.222.109 | 31.05.2007 06:43:46 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3144 | 172.173.44.220 | 24.06.2007 06:13:57 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3145 | 172.181.112.31 | 23.06.2007 14:22:49 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3146 | 172.174.251.168 | 23.06.2007 08:13:27 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3147 | 172.174.144.81 | 22.06.2007 02:01:18 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3148 | 172.173.2.229 | 16.06.2007 07:18:05 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3149 | 172.177.200.214 | 15.06.2007 07:20:38 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3150 | 172.174.144.195 | 14.06.2007 02:19:58 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3151 | 172.180.234.249 | 13.06.2007 09:09:06 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3152 | 172.180.237.192 | 07.06.2007 21:26:12 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3153 | 172.176.178.158 | 31.05.2007 07:42:43 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3154 | 172.179.227.193 | 31.05.2007 07:42:59 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3155 | 172.158.14.190 | 31.05.2007 15:41:39 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3156 | 172.158.14.190 | 31.05.2007 07:54:54 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3157 | 172.173.207.105 | 31.05.2007 09:14:27 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3158 | 172.182.51.39 | 31.05.2007 09:27:22 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3159 | 172.176.8.62 | 31.05.2007 09:33:00 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3160 | 172.158.47.71 | 31.05.2007 09:38:15 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3161 | 172.158.198.55 | 31.05.2007 09:45:31 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3162 | 172.178.145.8 | 31.05.2007 17:14:05 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3163 | 172.178.145.8 | 31.05.2007 10:38:59 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3164 | 172.179.20.124 | 31.05.2007 11:40:52 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3165 | 172.183.21.221 | 31.05.2007 18:43:26 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3166 | 172.183.21.221 | 31.05.2007 12:14:13 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3167 | 172.180.157.111 | 05.06.2007 10:02:29 | CEST | ePlus 1.1g | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Thunder |
| 3168 | 172.180.237.169 | 01.06.2007 01:12:19 | CEST | ePlus 1.1g | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Thunder |
| 3169 | 172.180.237.169 | 31.05.2007 12:50:00 | CEST | ePlus 1.1g | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Thunder |
| 3170 | 172.181.79.113 | 31.05.2007 13:09:16 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3171 | 172.174.36.25 | 31.05.2007 13:18:15 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3172 | 172.176.130.220 | 31.05.2007 13:31:01 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3173 | 172.174.36.25 | 31.05.2007 13:57:52 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3174 | 172.174.208.64 | 31.05.2007 14:10:36 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3175 | 172.177.44.155 | 31.05.2007 14:18:13 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3176 | 172.174.36.25 | 31.05.2007 14:43:38 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3177 | 172.208.53.148 | 01.06.2007 01:24:24 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3178 | 172.208.53.148 | 31.05.2007 14:59:42 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 3179 | 172.180.30.13 | 31.05.2007 15:24:56 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3180 | 172.143.129.247 | 31.05.2007 15:39:17 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3181 | 172.178.245.79 | 31.05.2007 15:55:00 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3182 | 172.180.141.173 | 31.05.2007 16:00:21 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3183 | 172.178.118.57 | 31.05.2007 16:04:26 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3184 | 172.178.173.110 | 31.05.2007 16:09:38 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3185 | 172.180.133.131 | 31.05.2007 16:42:46 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3186 | 172.174.90.242 | 31.05.2007 16:43:18 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3187 | 172.158.97.112 | 31.05.2007 16:47:45 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3188 | 172.178.173.110 | 31.05.2007 16:50:42 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3189 | 172.178.183.232 | 31.05.2007 17:15:18 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3190 | 172.178.89.61 | 31.05.2007 17:18:10 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3191 | 172.179.1.243 | 31.05.2007 17:20:45 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3192 | 172.181.30.191 | 31.05.2007 17:21:49 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3193 | 172.181.62.180 | 31.05.2007 17:24:21 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3194 | 172.180.17.179 | 31.05.2007 17:25:48 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3195 | 172.178.118.57 | 31.05.2007 17:32:31 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3196 | 172.178.90.76 | 31.05.2007 17:34:10 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3197 | 172.178.90.76 | 31.05.2007 18:31:18 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3198 | 172.174.168.81 | 31.05.2007 18:33:43 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3199 | 172.178.105.209 | 31.05.2007 18:57:00 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3200 | 172.178.173.110 | 31.05.2007 19:10:36 | CEST | Azureus 3.0.1. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3201 | 172.177.245.164 | 31.05.2007 19:28:15 | CEST | Azureus 3.0.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3202 | 172.158.140.31 | 01.06.2007 08:26:13 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3203 | 172.178.183.232 | 01.06.2007 02:09:37 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3204 | 172.178.183.232 | 31.05.2007 20:02:39 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |

| # | IP | Date | Time | TZ | Client | File | Size | Note |
|---|----|------|------|----|--------|------|------|------|
| 3205 | 172.207.247.47 | 31.05.2007 | 20:16:32 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 3206 | 172.188.81.209 | 31.05.2007 | 20:33:53 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 3207 | 172.176.46.165 | 01.06.2007 | 04:12:06 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3208 | 172.158.123.166 | 31.05.2007 | 21:07:15 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3209 | 172.174.77.115 | 01.06.2007 | 05:11:54 | CEST | Azureus 3.0.1.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3210 | 172.174.77.115 | 31.05.2007 | 21:28:25 | CEST | Azureus 2.5.0.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3211 | 172.173.162.126 | 31.05.2007 | 21:28:29 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3212 | 172.212.20.94 | 31.05.2007 | 21:28:52 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 | |
| 3213 | 172.174.85.178 | 01.06.2007 | 05:00:50 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3214 | 172.174.85.178 | 31.05.2007 | 22:53:28 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3215 | 172.174.85.178 | 31.05.2007 | 21:32:17 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3216 | 172.158.171.172 | 01.06.2007 | 04:47:38 | CEST | Azureus 2.5.0.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3217 | 172.174.168.81 | 31.05.2007 | 21:33:45 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3218 | 172.141.244.48 | 31.05.2007 | 21:55:27 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3219 | 172.173.230.48 | 31.05.2007 | 21:57:39 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3220 | 172.177.155.243 | 31.05.2007 | 22:12:00 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3221 | 172.177.45.41 | 31.05.2007 | 22:21:54 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3222 | 172.179.182.123 | 31.05.2007 | 22:45:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3223 | 172.158.182.162 | 31.05.2007 | 22:46:03 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3224 | 172.173.99.36 | 31.05.2007 | 22:48:22 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3225 | 172.174.124.62 | 31.05.2007 | 23:12:46 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3226 | 172.177.244.223 | 01.06.2007 | 06:23:30 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3227 | 172.177.244.223 | 31.05.2007 | 23:18:42 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3228 | 172.177.35.75 | 31.05.2007 | 23:23:35 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3229 | 172.204.220.12 | 31.05.2007 | 23:56:37 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3230 | 172.173.121.146 | 01.06.2007 | 01:44:27 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3231 | 172.158.199.82 | 01.06.2007 | 01:50:12 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3232 | 172.208.63.106 | 01.06.2007 | 01:57:12 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3233 | 172.168.8.117 | 01.06.2007 | 08:39:38 | CEST | Azureus 2.5.0.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3234 | 172.158.78.239 | 01.06.2007 | 02:32:55 | CEST | Azureus 2.5.0.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3235 | 172.177.182.27 | 10.06.2007 | 07:07:57 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | CHEWBAKA |
| 3236 | 172.177.43.163 | 01.06.2007 | 02:34:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | CHEWBAKA |
| 3237 | 172.177.182.27 | 10.06.2007 | 18:20:28 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | CHEWBAKA |
| 3238 | 172.178.232.76 | 09.06.2007 | 04:52:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | CHEWBAKA |
| 3239 | 172.158.51.122 | 08.06.2007 | 22:37:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | CHEWBAKA |
| 3240 | 172.158.51.122 | 08.06.2007 | 10:27:09 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | CHEWBAKA |
| 3241 | 172.180.86.205 | 13.06.2007 | 10:09:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | CHEWBAKA |
| 3242 | 172.177.182.27 | 09.06.2007 | 16:02:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | CHEWBAKA |
| 3243 | 172.177.44.155 | 01.06.2007 | 03:13:57 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3244 | 172.176.182.156 | 01.06.2007 | 03:26:39 | CEST | BitComet 0.57 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3245 | 172.178.36.17 | 01.06.2007 | 03:38:30 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3246 | 172.173.169.143 | 01.06.2007 | 03:52:12 | CEST | Azureus 2.5.0.x | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3247 | 172.181.30.191 | 01.06.2007 | 04:19:37 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3248 | 172.188.112.203 | 01.06.2007 | 07:19:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Sandrik [mz.s] «Xtreme 5.4.2» |
| 3249 | 172.173.106.76 | 05.06.2007 | 10:23:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Sandrik [mz.s] «Xtreme 5.4.2» |
| 3250 | 172.188.112.203 | 04.06.2007 | 04:29:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Sandrik [mz.s] «Xtreme 5.4.2» |
| 3251 | 172.174.77.115 | 01.06.2007 | 05:05:13 | CEST | Azureus 3.0.1.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3252 | 172.152.124.88 | 05.06.2007 | 10:25:52 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | Sephiroth |
| 3253 | 172.187.226.175 | 05.06.2007 | 05:19:48 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | Sephiroth |
| 3254 | 172.179.2.182 | 01.06.2007 | 05:56:39 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3255 | 172.141.122.254 | 01.06.2007 | 06:25:55 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3256 | 172.188.81.209 | 01.06.2007 | 07:31:28 | CEST | BitComet 0.57 | Two_Worlds-Razor1911 | 7180.27 | |
| 3257 | 172.207.132.80 | 01.06.2007 | 07:54:07 | CEST | Azureus 3.0.1.x | Two_Worlds-Razor1911 | 7180.27 | |
| 3258 | 172.182.20.184 | 01.06.2007 | 08:24:33 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3259 | 172.158.26.131 | 01.06.2007 | 09:10:16 | CEST | BitComet 0.0.7 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3260 | 172.176.63.46 | 01.06.2007 | 09:16:19 | CEST | BitTorrent 5.0.x | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3261 | 172.158.194.252 | 05.06.2007 | 09:27:34 | CEST | BitComet 0.0.8 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3262 | 172.158.111.73 | 05.06.2007 | 09:34:05 | CEST | BitTorrent | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL 3623.42 | | |
| 3263 | 172.173.178.28 | 05.06.2007 | 09:57:55 | CEST | BitTorrent | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL 3623.42 | | |
| 3264 | 172.181.31.178 | 05.06.2007 | 10:07:23 | CEST | Azureus 2.5.0.x | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiL 3623.42 | | |
| 3265 | 172.177.125.248 | 05.06.2007 | 10:10:02 | CEST | BitComet 0.57 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3266 | 172.201.61.34 | 09.06.2007 | 03:36:09 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3267 | 172.201.61.34 | 05.06.2007 | 10:19:09 | CEST | Azureus 2.5.0.x | Two_Worlds-Razor1911 | 7180.27 | |
| 3268 | 172.160.177.127 | 07.06.2007 | 20:06:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3269 | 172.178.143.172 | 05.06.2007 | 10:22:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3270 | 172.177.35.240 | 10.06.2007 | 08:22:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Mary |
| 3271 | 172.179.56.186 | 08.06.2007 | 19:19:31 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Mary |
| 3272 | 172.178.141.57 | 08.06.2007 | 05:31:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Mary |
| 3273 | 172.178.141.57 | 07.06.2007 | 23:25:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Mary |
| 3274 | 172.177.35.240 | 10.06.2007 | 03:43:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Mary |
| 3275 | 172.179.56.186 | 09.06.2007 | 13:24:53 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Mary |
| 3276 | 172.178.141.57 | 08.06.2007 | 15:36:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Mary |
| 3277 | 172.173.218.68 | 07.06.2007 | 17:36:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Mary |
| 3278 | 172.176.28.173 | 05.06.2007 | 10:22:26 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Mary |
| 3279 | 172.177.35.240 | 10.06.2007 | 07:17:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Mary |
| 3280 | 172.179.56.186 | 09.06.2007 | 03:40:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Mary |
| 3281 | 172.178.141.57 | 08.06.2007 | 17:05:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Mary |
| 3282 | 172.178.141.57 | 08.06.2007 | 07:22:57 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Mary |
| 3283 | 172.182.51.188 | 08.06.2007 | 18:24:13 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Falke |
| 3284 | 172.182.51.188 | 08.06.2007 | 23:08:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Falke |
| 3285 | 172.174.145.200 | 06.06.2007 | 10:23:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Falke |
| 3286 | 172.182.51.188 | 08.06.2007 | 17:05:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Falke |
| 3287 | 172.177.89.209 | 24.06.2007 | 23:32:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3288 | 172.182.50.64 | 23.06.2007 | 10:06:53 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3289 | 172.181.238.34 | 21.06.2007 | 14:00:18 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3290 | 172.173.190.56 | 21.06.2007 | 03:12:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3291 | 172.177.146.147 | 20.06.2007 | 00:43:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3292 | 172.177.251.53 | 15.06.2007 | 11:54:49 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3293 | 172.176.131.104 | 14.06.2007 | 22:59:36 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3294 | 172.174.139.29 | 07.06.2007 | 18:34:57 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3295 | 172.177.89.209 | 25.06.2007 | 03:45:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3296 | 172.179.218.99 | 22.06.2007 | 04:16:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3297 | 172.178.145.32 | 21.06.2007 | 21:59:28 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3298 | 172.177.184.199 | 21.06.2007 | 01:45:07 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3299 | 172.178.117.160 | 20.06.2007 | 09:10:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3300 | 172.174.235.36 | 16.06.2007 | 05:28:27 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3301 | 172.173.166.208 | 15.06.2007 | 14:41:40 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3302 | 172.178.47.44 | 15.06.2007 | 07:33:11 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3303 | 172.173.225.198 | 06.06.2007 | 04:29:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3304 | 172.180.1.132 | 05.06.2007 | 10:24:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3305 | 172.180.26.7 | 24.06.2007 | 04:40:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3306 | 172.174.157.213 | 23.06.2007 | 14:55:18 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3307 | 172.182.50.64 | 23.06.2007 | 08:35:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3308 | 172.177.157.117 | 21.06.2007 12:12:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3309 | 172.179.66.157 | 20.06.2007 14:51:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3310 | 172.176.4.118 | 09.06.2007 17:49:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3311 | 172.174.7.230 | 08.06.2007 04:37:10 | CEST | eDonkey v1.94 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | xxmsj |
| 3312 | 172.158.217.200 | 05.06.2007 10:25:33 | CEST | eDonkey v1.94 | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | xxmsj |
| 3313 | 172.177.70.111 | 05.06.2007 10:32:04 | CEST | Azureus 2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3314 | 172.179.117.63 | 15.06.2007 18:33:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | dragonheart |
| 3315 | 172.183.150.151 | 14.06.2007 17:19:49 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | dragonheart |
| 3316 | 172.176.224.153 | 10.06.2007 10:44:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | dragonheart |
| 3317 | 172.179.117.63 | 15.06.2007 16:00:26 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | dragonheart |
| 3318 | 172.174.168.124 | 10.06.2007 18:04:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | dragonheart |
| 3319 | 172.174.168.124 | 11.06.2007 11:50:07 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | dragonheart |
| 3320 | 172.179.93.238 | 10.06.2007 15:45:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | dragonheart |
| 3321 | 172.174.163.121 | 10.06.2007 01:56:07 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | dragonheart |
| 3322 | 172.158.234.201 | 08.06.2007 17:04:33 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | dragonheart |
| 3323 | 172.173.176.242 | 07.06.2007 17:32:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | dragonheart |
| 3324 | 172.176.152.144 | 13.06.2007 09:01:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | dragonheart |
| 3325 | 172.174.168.124 | 11.06.2007 08:00:31 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | dragonheart |
| 3326 | 172.176.19.51 | 08.06.2007 13:23:45 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3327 | 172.176.19.51 | 07.06.2007 17:33:18 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3328 | 172.181.16.156 | 10.06.2007 23:35:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3329 | 172.176.60.77 | 10.06.2007 07:13:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3330 | 172.176.245.44 | 08.06.2007 20:32:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3331 | 172.181.16.156 | 11.06.2007 06:10:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3332 | 172.176.60.77 | 10.06.2007 17:43:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3333 | 172.176.245.44 | 09.06.2007 13:24:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3334 | 172.180.15.240 | 08.06.2007 12:01:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3335 | 172.180.15.240 | 07.06.2007 17:34:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3336 | 172.177.70.234 | 11.06.2007 17:59:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3337 | 172.178.222.241 | 11.06.2007 11:56:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3338 | 172.176.60.77 | 10.06.2007 19:57:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3339 | 172.176.245.44 | 09.06.2007 19:30:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3340 | 172.180.15.240 | 08.06.2007 07:22:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3341 | 172.181.113.136 | 08.06.2007 17:24:59 | CEST | Azureus 2.3.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3342 | 172.182.111.230 | 21.06.2007 16:40:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3343 | 172.182.101.39 | 21.06.2007 08:24:54 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3344 | 172.174.39.240 | 08.06.2007 07:18:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3345 | 172.182.111.230 | 22.06.2007 06:22:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3346 | 172.174.39.240 | 07.06.2007 17:35:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3347 | 172.176.37.6 | 24.06.2007 03:47:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3348 | 172.178.49.181 | 23.06.2007 14:22:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3349 | 172.178.49.181 | 23.06.2007 08:11:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3350 | 172.179.90.53 | 14.06.2007 10:49:54 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3351 | 172.173.137.236 | 14.06.2007 06:14:27 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3352 | 172.178.62.108 | 11.06.2007 12:11:35 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3353 | 172.173.12.217 | 15.06.2007 21:03:22 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3354 | 172.173.137.236 | 13.06.2007 18:50:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3355 | 172.178.62.108 | 11.06.2007 11:49:14 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3356 | 172.176.179.7 | 10.06.2007 22:52:12 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3357 | 172.176.179.7 | 10.06.2007 13:54:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3358 | 172.178.134.21 | 09.06.2007 19:44:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3359 | 172.177.32.16 | 08.06.2007 16:02:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3360 | 172.180.67.67 | 07.06.2007 17:35:39 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Seduct [°GH§] «Xtreme 6.0» |
| 3361 | 172.173.137.236 | 11.06.2007 01:21:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seduct [°GH§] «Xtreme 6.0» |
| 3362 | 172.176.179.7 | 10.06.2007 19:48:56 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seduct [°GH§] «Xtreme 6.0» |
| 3363 | 172.178.134.21 | 09.06.2007 13:39:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seduct [°GH§] «Xtreme 6.0» |
| 3364 | 172.182.154.123 | 08.06.2007 19:05:28 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seduct [°GH§] «Xtreme 6.0» |
| 3365 | 172.174.153.140 | 08.06.2007 12:27:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE | 1071.79 | Zack |
| 3366 | 172.182.206.117 | 07.06.2007 17:35:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE | 1071.79 | Zack |
| 3367 | 172.174.153.140 | 07.06.2007 20:55:23 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE | 1041.80 | Zack |
| 3368 | 172.180.181.87 | 10.06.2007 10:03:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3369 | 172.158.28.83 | 09.06.2007 15:51:17 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3370 | 172.180.74.154 | 09.06.2007 09:48:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3371 | 172.179.194.236 | 08.06.2007 23:30:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3372 | 172.177.241.109 | 08.06.2007 06:22:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3373 | 172.177.241.109 | 08.06.2007 00:17:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3374 | 172.180.181.87 | 10.06.2007 18:06:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3375 | 172.179.194.236 | 08.06.2007 20:00:34 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3376 | 172.158.78.159 | 08.06.2007 13:54:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3377 | 172.177.241.109 | 07.06.2007 23:41:08 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3378 | 172.177.241.109 | 07.06.2007 17:35:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3379 | 172.180.181.87 | 10.06.2007 07:26:46 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3380 | 172.181.225.165 | 09.06.2007 17:49:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3381 | 172.180.74.154 | 09.06.2007 08:58:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3382 | 172.158.78.159 | 08.06.2007 10:53:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3383 | 172.178.26.137 | 09.06.2007 11:47:55 | CEST | Azureus 2.5.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 3384 | 172.158.32.83 | 07.06.2007 17:39:07 | CEST | Azureus 2.5.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 3385 | 172.158.246.62 | 07.06.2007 17:42:03 | CEST | Sbeta 2.2.5.0 | www.bittractor.to...Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3386 | 172.179.240.74 | 07.06.2007 17:48:41 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3387 | 172.158.19.36 | 07.06.2007 17:53:01 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3388 | 172.176.73.4 | 07.06.2007 17:53:49 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3389 | 172.177.185.166 | 10.06.2007 00:54:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3390 | 172.180.30.82 | 09.06.2007 03:39:33 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3391 | 172.177.222.92 | 08.06.2007 19:56:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3392 | 172.177.222.92 | 08.06.2007 00:39:52 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3393 | 172.177.185.166 | 10.06.2007 19:31:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3394 | 172.180.30.82 | 09.06.2007 23:02:43 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3395 | 172.177.222.92 | 08.06.2007 13:17:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3396 | 172.177.222.92 | 08.06.2007 00:15:02 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3397 | 172.177.185.166 | 09.06.2007 08:18:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3398 | 172.180.30.82 | 09.06.2007 21:17:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3399 | 172.182.72.85 | 09.06.2007 17:54:27 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3400 | 172.178.106.251 | 09.06.2007 17:55:40 | CEST | BitComet 0.7 | Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3401 | 172.203.211.102 | 07.06.2007 18:01:38 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3402 | 172.177.113.19 | 09.06.2007 21:32:29 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3403 | 172.176.4.197 | 09.06.2007 09:20:48 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3404 | 172.181.67.107 | 08.06.2007 12:42:55 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3405 | 172.181.67.107 | 08.06.2007 18:07:21 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3406 | 172.188.4.146 | 07.06.2007 18:13:52 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3407 | 172.178.41.163 | 09.06.2007 18:20:26 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3408 | 172.173.21.7 | 07.06.2007 18:26:09 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | |
| 3409 | 172.176.94.210 | 08.06.2007 07:31:45 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3410 | 172.176.94.210 | 07.06.2007 18:46:53 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3411 | 172.181.114.199 | 07.06.2007 18:50:46 | CEST | BitTorrent 5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3412 | 172.174.68.41 | 07.06.2007 18:58:01 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3413 | 172.158.228.221 | 08.06.2007 07:41:25 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3414 | 172.158.228.221 | 07.06.2007 19:14:37 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3415 | 172.179.85.90 | 11.06.2007 00:43:46 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3416 | 172.178.171.199 | 10.06.2007 14:41:58 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3417 | 172.158.187.19 | 09.06.2007 12:06:00 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3418 | 172.177.132.48 | 09.06.2007 03:34:49 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3419 | 172.180.220.13 | 08.06.2007 01:30:33 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3420 | 172.180.220.13 | 07.06.2007 19:26:58 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3421 | 172.158.119.166 | 09.06.2007 19:35:43 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3422 | 172.180.57.112 | 07.06.2007 19:36:20 | CEST | Azureus 3.0.1. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3423 | 172.173.44.67 | 08.06.2007 18:25:48 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3424 | 172.183.139.35 | 08.06.2007 12:07:38 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3425 | 172.181.90.230 | 07.06.2007 19:45:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3426 | 172.180.207.114 | 07.06.2007 19:49:48 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3427 | 172.179.185.248 | 07.06.2007 19:58:56 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3428 | 172.181.113.135 | 07.06.2007 20:22:27 | CEST | Azureus 2.3.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3429 | 172.173.74.135 | 07.06.2007 20:23:59 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3430 | 172.173.21.7 | 07.06.2007 20:52:17 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3431 | 172.173.127.101 | 08.06.2007 13:42:59 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3432 | 172.177.148.83 | 08.06.2007 03:00:28 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3433 | 172.177.148.83 | 07.06.2007 20:56:01 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3434 | 172.180.103.200 | 07.06.2007 20:59:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Thor [PV.F] «Xtreme 5.4.1» |
| 3435 | 172.174.139.134 | 08.06.2007 10:58:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Thor [PV.F] «Xtreme 5.4.1» |
| 3436 | 172.180.103.200 | 07.06.2007 22:32:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Thor [PV.F] «Xtreme 5.4.1» |
| 3437 | 172.178.218.249 | 08.06.2007 13:49:23 | CEST | eMule 0.48c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | Thor [PV.F] «Xtreme 5.4.1» |
| 3438 | 172.209.75.49 | 07.06.2007 20:59:59 | CEST | BitLord 2.00 | Two_Worlds-Razor1911 | 7180.27 | |
| 3439 | 172.181.170.43 | 07.06.2007 21:32:47 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3440 | 172.177.137.250 | 08.06.2007 03:42:10 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3441 | 172.177.137.250 | 07.06.2007 21:23:27 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3442 | 172.180.161.2 | 14.06.2007 16:04:30 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3443 | 172.173.201.142 | 10.06.2007 18:15:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3444 | 172.173.201.142 | 10.06.2007 11:57:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3445 | 172.158.221.202 | 10.06.2007 00:43:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3446 | 172.180.47.35 | 08.06.2007 07:18:16 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3447 | 172.180.161.2 | 14.06.2007 07:53:10 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3448 | 172.174.91.232 | 13.06.2007 18:14:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3449 | 172.180.147.148 | 11.06.2007 19:12:12 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3450 | 172.173.201.142 | 10.06.2007 23:58:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3451 | 172.158.221.202 | 09.06.2007 23:14:10 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3452 | 172.158.221.202 | 09.06.2007 13:44:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3453 | 172.180.47.35 | 09.06.2007 09:56:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3454 | 172.180.47.35 | 07.06.2007 21:41:40 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Marten |
| 3455 | 172.176.74.155 | 14.06.2007 23:16:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3456 | 172.180.161.2 | 14.06.2007 00:15:17 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3457 | 172.174.91.232 | 13.06.2007 10:38:33 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3458 | 172.158.221.202 | 09.06.2007 19:30:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3459 | 172.181.95.177 | 09.06.2007 00:18:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3460 | 172.181.95.177 | 08.06.2007 18:12:45 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3461 | 172.181.95.177 | 08.06.2007 12:10:26 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Marten |
| 3462 | 172.176.29.30 | 07.06.2007 21:49:50 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3463 | 172.178.5.41 | 07.06.2007 21:50:16 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 3464 | 172.178.5.41 | 07.06.2007 22:11:21 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | |
| 3465 | 172.173.19.183 | 07.06.2007 22:46:17 | CEST | BitTorrent 5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3466 | 172.180.91.102 | 07.06.2007 22:46:39 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3467 | 172.181.113.135 | 07.06.2007 23:17:12 | CEST | Azureus 2.3.0. | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLI | 3623.42 | |
| 3468 | 172.181.35.116 | 07.06.2007 23:18:35 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3469 | 172.158.237.239 | 08.06.2007 05:58:43 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3470 | 172.158.237.239 | 07.06.2007 23:55:16 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3471 | 172.158.246.62 | 08.06.2007 00:09:56 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3472 | 172.179.136.162 | 08.06.2007 07:30:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3473 | 172.179.95.189 | 16.06.2007 05:14:35 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3474 | 172.176.101.182 | 15.06.2007 09:45:16 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3475 | 172.180.193.53 | 14.06.2007 15:02:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3476 | 172.179.28.178 | 11.06.2007 04:18:45 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3477 | 172.180.0.35 | 10.06.2007 06:39:54 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3478 | 172.180.0.35 | 10.06.2007 00:37:49 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3479 | 172.179.255.36 | 09.06.2007 07:10:15 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3480 | 172.176.232.26 | 08.06.2007 20:29:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3481 | 172.179.136.162 | 08.06.2007 02:30:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3482 | 172.200.188.216 | 08.06.2007 00:37:59 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3483 | 172.180.207.114 | 08.06.2007 00:59:45 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3484 | 172.183.224.112 | 08.06.2007 07:07:16 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3485 | 172.179.90.146 | 08.06.2007 01:03:50 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3486 | 172.174.152.238 | 08.06.2007 01:30:32 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3487 | 172.181.170.200 | 08.06.2007 08:03:39 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3488 | 172.181.170.200 | 08.06.2007 01:32:45 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3489 | 172.181.48.96 | 08.06.2007 07:50:40 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3490 | 172.176.237.90 | 08.06.2007 01:44:13 | CEST | Azureus 2.5.0. | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3491 | 172.177.16.54 | 08.06.2007 01:56:01 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3492 | 172.158.16.113 | 08.06.2007 01:59:23 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3493 | 172.203.231.53 | 08.06.2007 02:08:01 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3494 | 172.179.144.254 | 08.06.2007 11:04:09 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3495 | 172.176.199.245 | 08.06.2007 02:13:38 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3496 | 172.208.147.242 | 21.06.2007 02:28:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3497 | 172.184.62.117 | 15.06.2007 09:37:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3498 | 172.185.238.193 | 13.06.2007 10:03:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3499 | 172.185.61.91 | 09.06.2007 09:08:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3500 | 172.204.44.116 | 22.06.2007 08:38:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3501 | 172.208.147.242 | 20.06.2007 23:02:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3502 | 172.186.149.52 | 20.06.2007 07:42:27 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3503 | 172.184.62.117 | 15.06.2007 23:53:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3504 | 172.184.62.117 | 15.06.2007 17:11:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3505 | 172.185.238.193 | 13.06.2007 12:43:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3506 | 172.185.238.193 | 11.06.2007 07:12:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3507 | 172.204.26.19 | 08.06.2007 05:10:28 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3508 | 172.185.62.127 | 23.06.2007 08:14:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3509 | 172.208.147.242 | 20.06.2007 17:04:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3510 | 172.185.76.48 | 14.06.2007 02:02:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3511 | 172.185.238.193 | 11.06.2007 11:49:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3512 | 172.204.26.19 | 08.06.2007 02:14:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3513 | 172.204.44.116 | 22.06.2007 01:00:01 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3514 | 172.208.147.242 | 21.06.2007 11:39:05 | CEST | eMule 0.47c | 2Worlds.iso | | 3623.40 | http://emule-project.net |
| 3515 | 172.186.149.52 | 20.06.2007 11:51:05 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3516 | 172.184.62.117 | 16.06.2007 03:36:41 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3517 | 172.184.62.117 | 15.06.2007 19:58:03 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3518 | 172.185.76.48 | 11.06.2007 17:53:54 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3519 | 172.185.238.193 | 13.06.2007 14:21:55 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3520 | 172.185.238.193 | 11.06.2007 13:36:19 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3521 | 172.204.26.19 | 08.06.2007 09:32:33 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 3522 | 172.176.147.244 | 08.06.2007 16:36:59 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3523 | 172.176.58.16.113 | 08.06.2007 02:37:27 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3524 | 172.174.86.121 | 08.06.2007 02:44:52 | CEST | Azureus 3.0.1 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3525 | 172.158.15.117 | 08.06.2007 03:09:43 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3526 | 172.180.163.125 | 11.06.2007 01:53:45 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3527 | 172.158.190.188 | 08.06.2007 13:17:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3528 | 172.158.190.188 | 08.06.2007 07:08:46 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3529 | 172.180.163.125 | 11.06.2007 04:31:04 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3530 | 172.180.163.125 | 09.06.2007 07:10:47 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3531 | 172.180.163.125 | 10.06.2007 02:50:23 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3532 | 172.158.190.188 | 08.06.2007 03:16:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [MZ () «Xtreme 6.0» |
| 3533 | 172.180.28.105 | 08.06.2007 03:30:32 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3534 | 172.179.110.193 | 10.06.2007 18:02:13 | CEST | AG 2.0.8.3 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3535 | 172.174.145.10 | 10.06.2007 03:13:43 | CEST | AG 2.0.8.3 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3536 | 172.177.248.125 | 08.06.2007 14:30:40 | CEST | AG 2.0.8.3 | www.ubb.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3537 | 172.173.70.83 | 08.06.2007 03:46:27 | CEST | AG 2.0.8.3 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3538 | 172.189.8.236 | 09.06.2007 04:27:09 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 |
| 3539 | 172.189.8.236 | 08.06.2007 03:51:49 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 |
| 3540 | 172.173.89.251 | 08.06.2007 03:54:31 | CEST | UT 1.7.0.18 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3541 | 172.158.15.117 | 08.06.2007 05:05:16 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3542 | 172.174.10.241 | 08.06.2007 05:06:34 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3543 | 172.173.169.104 | 08.06.2007 05:34:54 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3544 | 172.177.16.54 | 08.06.2007 05:38:25 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3545 | 172.178.52.236 | 08.06.2007 05:48:14 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3546 | 172.158.15.117 | 08.06.2007 05:48:20 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3547 | 172.158.154.98 | 08.06.2007 07:39:42 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3548 | 172.184.149.13 | 08.06.2007 08:22:34 | CEST | BitComet 0.0.7 | Two_Worlds-Razor1911 | 7180.27 |
| 3549 | 172.176.2.81 | 16.06.2007 05:30:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3550 | 172.176.238.130 | 15.06.2007 12:24:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3551 | 172.173.254.133 | 14.06.2007 15:59:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3552 | 172.180.116.42 | 11.06.2007 19:53:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3553 | 172.181.126.223 | 10.06.2007 20:12:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3554 | 172.181.126.223 | 10.06.2007 12:33:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3555 | 172.158.90.202 | 09.06.2007 23:31:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3556 | 172.158.90.202 | 09.06.2007 09:07:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | vxkfkq [ePlus] |
| 3557 | 172.176.238.130 | 15.06.2007 14:44:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3558 | 172.173.254.133 | 14.06.2007 07:53:47 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3559 | 172.181.82.142 | 13.06.2007 14:15:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3560 | 172.180.116.42 | 11.06.2007 17:55:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3561 | 172.180.116.42 | 11.06.2007 11:49:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3562 | 172.181.126.223 | 10.06.2007 09:29:41 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3563 | 172.158.90.202 | 09.06.2007 21:07:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3564 | 172.158.53.234 | 08.06.2007 13:31:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | vxkfkq [ePlus] |
| 3565 | 172.176.238.130 | 15.06.2007 04:56:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | vxkfkq [ePlus] |
| 3566 | 172.181.82.142 | 13.06.2007 09:08:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | vxkfkq [ePlus] |
| 3567 | 172.180.116.42 | 11.06.2007 07:28:18 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | vxkfkq [ePlus] |
| 3568 | 172.181.126.223 | 10.06.2007 18:27:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | vxkfkq [ePlus] |
| 3569 | 172.158.53.234 | 08.06.2007 09:52:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | vxkfkq [ePlus] |
| 3570 | 172.158.46.204 | 08.06.2007 10:37:45 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3571 | 172.177.2.21 | 08.06.2007 10:37:53 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3572 | 172.158.249.163 | 08.06.2007 10:45:02 | CEST | BitTorrent 5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3573 | 172.176.101.155 | 09.06.2007 06:06:41 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3574 | 172.158.159.158 | 08.06.2007 23:46:24 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3575 | 172.158.159.158 | 08.06.2007 10:54:24 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3576 | 172.174.235.190 | 08.06.2007 10:55:23 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3577 | 172.174.94.198 | 08.06.2007 11:04:35 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3578 | 172.178.99.210 | 08.06.2007 11:12:43 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3579 | 172.173.92.174 | 11.06.2007 14:20:30 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3580 | 172.158.100.28 | 11.06.2007 04:03:38 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3581 | 172.173.59.101 | 09.06.2007 13:54:50 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3582 | 172.173.47.162 | 09.06.2007 07:38:14 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3583 | 172.173.47.162 | 08.06.2007 11:24:12 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3584 | 172.177.2.21 | 08.06.2007 12:15:21 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3585 | 172.180.46.54 | 08.06.2007 12:55:37 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 |
| 3586 | 172.142.119.57 | 08.06.2007 12:59:19 | CEST | BitComet 0.0.8 | Two_Worlds-Razor1911 | 7180.27 |
| 3587 | 172.178.181.34 | 08.06.2007 13:26:32 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3588 | 172.158.253.190 | 08.06.2007 13:26:40 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3589 | 172.173.169.104 | 08.06.2007 13:27:32 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3590 | 172.177.13.139 | 08.06.2007 13:28:54 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3591 | 172.173.47.236 | 08.06.2007 13:32:02 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3592 | 172.180.46.54 | 08.06.2007 13:33:11 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 |
| 3593 | 172.158.15.117 | 08.06.2007 13:36:40 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3594 | 172.184.52.109 | 08.06.2007 13:37:06 | CEST | Azureus 2.5.0.0 | Two_Worlds-Razor1911 | 7180.27 |
| 3595 | 172.174.24.238 | 08.06.2007 21:28:26 | CEST | Azureus 2.3.0.6 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3596 | 172.174.24.238 | 08.06.2007 13:40:38 | CEST | Azureus 2.3.0.6 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3597 | 172.177.94.150 | 08.06.2007 13:49:29 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 |
| 3598 | 172.181.200.159 | 08.06.2007 14:09:26 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3599 | 172.158.253.190 | 09.06.2007 02:28:27 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3600 | 172.158.253.190 | 08.06.2007 14:11:23 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3601 | 172.158.249.163 | 08.06.2007 14:22:37 | CEST | BitTorrent 5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3602 | 172.179.207.197 | 08.06.2007 14:25:32 | CEST | BitComet 0.0.6 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3603 | 172.158.15.117 | 08.06.2007 14:32:23 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3604 | 172.180.46.54 | 08.06.2007 14:34:41 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 |
| 3605 | 172.177.16.54 | 08.06.2007 14:45:37 | CEST | BitTorrent | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3606 | 172.179.144.254 | 08.06.2007 14:56:57 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3607 | 172.177.42.45 | 10.06.2007 07:26:50 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3608 | 172.180.37.83 | 09.06.2007 12:39:54 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3609 | 172.180.37.83 | 08.06.2007 14:59:44 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3610 | 172.158.15.117 | 08.06.2007 15:11:39 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3611 | 172.158.46.204 | 08.06.2007 15:11:50 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3612 | 172.174.10.241 | 08.06.2007 15:18:19 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |
| 3613 | 172.177.94.150 | 08.06.2007 15:57:14 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 |
| 3614 | 172.179.123.188 | 08.06.2007 15:58:08 | CEST | Azureus 2.5.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 |
| 3615 | 172.177.194.92 | 08.06.2007 15:58:15 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 |
| 3616 | 172.182.4.74 | 08.06.2007 15:58:38 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi 3623.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3617 | 172.180.15.233 | 08.06.2007 16:05:46 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3618 | 172.177.194.92 | 08.06.2007 16:40:19 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3619 | 172.207.185.61 | 08.06.2007 16:42:38 | CEST | BitLord 1.01   Two_Worlds-Razor1911 | 7180.27 | |
| 3620 | 172.182.5.254 | 08.06.2007 16:55:47 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3621 | 172.158.46.204 | 08.06.2007 16:56:37 | CEST | Sbeta 2.2.5.0 www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3622 | 172.176.10.46 | 08.06.2007 16:56:53 | CEST | Azureus 2.5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3623 | 172.174.225.73 | 08.06.2007 17:33:55 | CEST | UT 1.6.0.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3624 | 172.173.47.236 | 08.06.2007 17:58:53 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3625 | 172.178.129.2 | 08.06.2007 18:09:25 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3626 | 172.173.181.16 | 23.06.2007 16:15:53 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 3627 | 172.181.120.163 | 21.06.2007 23:07:41 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | www.usenext.de http://www.emule-project.net |
| 3628 | 172.158.38.29 | 16.06.2007 02:58:28 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3629 | 172.174.201.219 | 15.06.2007 18:25:11 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3630 | 172.174.201.219 | 15.06.2007 12:05:36 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3631 | 172.174.201.219 | 15.06.2007 04:55:12 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3632 | 172.174.194.113 | 14.06.2007 17:59:12 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3633 | 172.179.177.94 | 08.06.2007 18:24:00 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 3634 | 172.181.120.163 | 22.06.2007 07:11:04 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3635 | 172.173.145.118 | 21.06.2007 19:06:06 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3636 | 172.174.72.35 | 20.06.2007 07:45:07 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3637 | 172.158.38.29 | 16.06.2007 07:13:17 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3638 | 172.158.38.29 | 16.06.2007 00:42:02 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3639 | 172.174.201.219 | 15.06.2007 13:12:21 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3640 | 172.174.194.113 | 14.06.2007 17:29:05 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3641 | 172.174.194.113 | 14.06.2007 02:20:41 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3642 | 172.176.243.149 | 13.06.2007 19:51:20 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3643 | 172.178.167.128 | 10.06.2007 18:05:28 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3644 | 172.183.160.85 | 10.06.2007 04:42:46 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | |
| 3645 | 172.173.181.16 | 23.06.2007 14:16:49 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3646 | 172.181.120.163 | 22.06.2007 04:26:46 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3647 | 172.158.38.29 | 16.06.2007 05:01:53 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3648 | 172.174.201.219 | 15.06.2007 11:42:44 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3649 | 172.174.194.113 | 14.06.2007 14:51:28 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3650 | 172.174.194.113 | 14.06.2007 01:32:00 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3651 | 172.176.243.149 | 13.06.2007 19:21:43 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 3652 | 172.179.177.94 | 09.06.2007 00:48:43 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | www.usenext.de http://www.emule-project.net |
| 3653 | 172.174.156.236 | 08.06.2007 18:36:48 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3654 | 172.142.56.143 | 08.06.2007 05:10:35 | CEST | Azureus 3.0.1.Two_Worlds-Razor1911 | 7180.27 | |
| 3655 | 172.142.56.143 | 08.06.2007 18:39:28 | CEST | Azureus 3.0.1.Two_Worlds-Razor1911 | 7180.27 | |
| 3656 | 172.181.152.51 | 08.06.2007 18:41:18 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3657 | 172.174.156.236 | 08.06.2007 18:46:53 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3658 | 172.158.15.117 | 08.06.2007 18:55:39 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3659 | 172.173.174.175 | 10.06.2007 19:17:24 | CEST | ePlus 1.2a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Dittsche |
| 3660 | 172.178.37.155 | 09.06.2007 13:28:10 | CEST | ePlus 1.2a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | Dittsche |
| 3661 | 172.178.37.155 | 09.06.2007 00:42:56 | CEST | ePlus 1.2a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Dittsche |
| 3662 | 172.173.174.175 | 10.06.2007 12:52:38 | CEST | ePlus 1.2a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dittsche |
| 3663 | 172.178.37.155 | 09.06.2007 19:46:13 | CEST | ePlus 1.2a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Dittsche |
| 3664 | 172.181.220.22 | 09.06.2007 02:40:08 | CEST | BitTornado 0.3 www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3665 | 172.181.220.22 | 08.06.2007 19:54:50 | CEST | BitTornado 0.3 www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3666 | 172.158.249.163 | 08.06.2007 20:16:28 | CEST | BitTorrent 5.0.www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3667 | 172.174.10.241 | 08.06.2007 20:28:39 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3668 | 172.177.114.194 | 08.06.2007 20:48:30 | CEST | UT 1.6.0.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3669 | 172.182.3.217 | 09.06.2007 11:53:26 | CEST | BitComet 0.0.7 www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3670 | 172.173.169.104 | 09.06.2007 04:23:44 | CEST | BitComet 0.0.7 www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3671 | 172.173.169.104 | 08.06.2007 21:11:11 | CEST | BitComet 0.0.7 www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3672 | 172.174.195.164 | 10.06.2007 10:54:30 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3673 | 172.176.76.28 | 10.06.2007 04:49:35 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3674 | 172.174.239.217 | 09.06.2007 03:38:24 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3675 | 172.174.239.217 | 08.06.2007 21:14:06 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3676 | 172.181.8.215 | 08.06.2007 21:25:57 | CEST | UT 1.6.0.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3677 | 172.158.120.178 | 09.06.2007 13:37:19 | CEST | Sbeta 2.2.5.0 www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3678 | 172.173.214.122 | 08.06.2007 21:30:31 | CEST | Sbeta 2.2.5.0 www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3679 | 172.177.87.34 | 08.06.2007 21:52:07 | CEST | BitComet 0.0.7 www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3680 | 172.203.231.53 | 08.06.2007 22:02:18 | CEST | BitComet 0.0.7 Two_Worlds-Razor1911 | 7180.27 | |
| 3681 | 172.181.230.236 | 08.06.2007 22:17:25 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3682 | 172.173.162.119 | 09.06.2007 11:05:11 | CEST | UT 1.6.0.0   www.bitreactor.to_Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3683 | 172.180.178.206 | 09.06.2007 04:44:53 | CEST | UT 1.6.0.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3684 | 172.181.248.158 | 08.06.2007 22:30:00 | CEST | UT 1.6.0.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3685 | 172.178.253.243 | 09.06.2007 05:23:32 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3686 | 172.182.46.203 | 08.06.2007 22:31:26 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3687 | 172.178.77.49 | 09.06.2007 11:42:16 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3688 | 172.178.77.49 | 08.06.2007 22:38:35 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3689 | 172.186.135.21 | 08.06.2007 22:49:34 | CEST | Azureus 2.5.0.Two_Worlds-Razor1911 | 7180.27 | |
| 3690 | 172.173.218.25 | 09.06.2007 05:51:53 | CEST | BitLord 1.01   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3691 | 172.176.147.244 | 08.06.2007 22:56:57 | CEST | BitLord 1.01   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3692 | 172.158.134.58 | 09.06.2007 21:19:06 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3693 | 172.176.187.178 | 09.06.2007 22:57:24 | CEST | Azureus 3.0.1.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3694 | 172.158.34.63 | 09.06.2007 20:06:10 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3695 | 172.182.5.254 | 08.06.2007 23:25:54 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3696 | 172.142.237.177 | 08.06.2007 23:31:35 | CEST | BitComet 0.0.8 Two_Worlds-Razor1911 | 7180.27 | |
| 3697 | 172.212.57.33 | 09.06.2007 00:28:07 | CEST | Azureus 2.5.0.Two_Worlds-Razor1911 | 7180.27 | |
| 3698 | 172.174.176.223 | 09.06.2007 12:54:29 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3699 | 172.174.176.223 | 09.06.2007 00:40:34 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3700 | 172.212.247.46 | 09.06.2007 00:42:35 | CEST | BitLord 1.01   Two_Worlds-Razor1911 | 7180.27 | |
| 3701 | 172.173.141.227 | 09.06.2007 01:48:48 | CEST | UT 1.6.0.0   www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3702 | 172.180.120.250 | 09.06.2007 02:07:58 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3703 | 172.180.95.95 | 09.06.2007 03:01:59 | CEST | G3 Torrent   www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | Anonymous |
| 3704 | 172.174.50.208 | 09.06.2007 13:47:13 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3705 | 172.174.50.208 | 09.06.2007 03:20:08 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3706 | 172.179.144.254 | 09.06.2007 03:35:21 | CEST | UT 1.6.1.0   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3707 | 172.212.247.46 | 09.06.2007 10:25:09 | CEST | BitLord 1.01   Two_Worlds-Razor1911 | 7180.27 | |
| 3708 | 172.212.247.46 | 09.06.2007 04:02:56 | CEST | BitLord 1.01   Two_Worlds-Razor1911 | 7180.27 | |
| 3709 | 172.177.94.205 | 09.06.2007 04:04:59 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3710 | 172.180.30.196 | 09.06.2007 04:30:56 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3711 | 172.158.221.27 | 09.06.2007 04:48:53 | CEST | Azureus 3.0.1.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3712 | 172.177.94.205 | 09.06.2007 04:54:57 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3713 | 172.216.235.233 | 09.06.2007 04:59:07 | CEST | UT 1.6.1.0   Two_Worlds-Razor1911 | 7180.27 | |
| 3714 | 172.158.246.123 | 10.06.2007 00:17:02 | CEST | BitLord 1.01   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3715 | 172.177.13.139 | 09.06.2007 05:40:13 | CEST | BitLord 1.01   www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3716 | 172.158.191.221 | 09.06.2007 06:00:35 | CEST | Azureus 2.5.0.www.torrent-galaxy.to_Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 3717 | 172.177.94.205 | 09.06.2007 06:01:13 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3718 | 172.177.94.205 | 09.06.2007 07:25:07 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3719 | 172.177.94.205 | 09.06.2007 07:32:59 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3720 | 172.177.94.205 | 09.06.2007 08:01:06 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3721 | 172.158.237.192 | 09.06.2007 09:22:53 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3722 | 172.158.237.192 | 09.06.2007 09:32:09 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3723 | 172.182.97.160 | 09.06.2007 09:47:29 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | | |
| 3724 | 172.174.207.11 | 09.06.2007 10:56:49 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | | |
| 3725 | 172.203.211.102 | 09.06.2007 11:29:35 | CEST | Two_Worlds-Razor1911 | | 7180.27 | | |
| 3726 | 172.181.225.59 | 09.06.2007 20:43:44 | CEST | BitTorrent 5.0...www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | | 3216.13 | | |
| 3727 | 172.181.225.59 | 09.06.2007 11:43:30 | CEST | BitTorrent 5.0...www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | | 3216.13 | | |
| 3728 | 172.176.122.113 | 09.06.2007 12:04:02 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3729 | 172.181.156.4 | 09.06.2007 12:04:05 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3730 | 172.181.136.48 | 09.06.2007 12:27:15 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3731 | 172.181.180.79 | 09.06.2007 20:35:19 | CEST | BitLord 1.01 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3732 | 172.181.180.79 | 09.06.2007 12:57:16 | CEST | BitLord 1.01 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3733 | 172.158.123.26 | 10.06.2007 11:11:37 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.67 | | |
| 3734 | 172.180.182.158 | 09.06.2007 13:10:00 | CEST | UT 1.6.1.0 | Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3735 | 172.174.149.40 | 09.06.2007 21:33:17 | CEST | BitTorrent 5.0...www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | | 3216.13 | | |
| 3736 | 172.174.149.40 | 09.06.2007 13:29:28 | CEST | BitTorrent 5.0...www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | | 3216.13 | | |
| 3737 | 172.177.94.205 | 09.06.2007 13:36:23 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3738 | 172.180.4.84 | 09.06.2007 19:55:09 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3739 | 172.180.4.84 | 09.06.2007 13:49:13 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3740 | 172.158.125.60 | 09.06.2007 14:39:07 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3741 | 172.176.158.9 | 09.06.2007 14:51:05 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3742 | 172.182.131.43 | 09.06.2007 15:10:30 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | | |
| 3743 | 172.179.70.59 | 09.06.2007 15:32:57 | CEST | BitTorrent 5.0...www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | | 3216.13 | | |
| 3744 | 172.176.122.113 | 09.06.2007 15:46:39 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3745 | 172.158.150.79 | 09.06.2007 15:47:34 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3746 | 172.174.211.10 | 09.06.2007 22:20:16 | CEST | BitComet 0.0.7 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3747 | 172.174.211.10 | 09.06.2007 16:11:11 | CEST | BitComet 0.0.7 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3748 | 172.143.118.98 | 09.06.2007 16:25:55 | CEST | Azureus 2.5.0 | Two_Worlds-Razor1911 | 7180.27 | | |
| 3749 | 172.179.20.67 | 09.06.2007 16:42:33 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3750 | 172.182.131.43 | 09.06.2007 16:51:50 | CEST | Azureus 2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | | |
| 3751 | 172.179.20.67 | 09.06.2007 17:04:02 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3752 | 172.176.56.119 | 09.06.2007 23:41:55 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3753 | 172.176.56.119 | 09.06.2007 17:09:45 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3754 | 172.214.45.238 | 09.06.2007 17:17:17 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | | |
| 3755 | 172.173.218.25 | 09.06.2007 17:23:41 | CEST | BitLord 1.01 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3756 | 172.179.230.103 | 10.06.2007 03:38:11 | CEST | BitComet 0.0.8 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3757 | 172.179.230.103 | 10.06.2007 17:47:42 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3758 | 172.149.132.22 | 09.06.2007 18:07:31 | CEST | Two_Worlds-Razor1911 | | 7180.27 | | |
| 3759 | 172.142.56.143 | 09.06.2007 18:21:11 | CEST | Azureus 3.0.1 | Two_Worlds-Razor1911 | 7180.27 | | |
| 3760 | 172.179.159.47 | 15.06.2007 22:24:38 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] | |
| 3761 | 172.177.160.208 | 15.06.2007 16:10:14 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] | |
| 3762 | 172.173.105.107 | 11.06.2007 15:47:29 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] | |
| 3763 | 172.173.188.154 | 10.06.2007 14:40:22 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] | |
| 3764 | 172.158.240.29 | 10.06.2007 00:39:19 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] | |
| 3765 | 172.158.240.29 | 09.06.2007 18:32:08 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | 0.46c [emule.de v17] | |
| 3766 | 172.180.90.107 | 09.06.2007 18:58:04 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3767 | 172.177.94.205 | 09.06.2007 19:01:14 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3768 | 172.176.9.130 | 09.06.2007 19:25:46 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3769 | 172.176.172.137 | 09.06.2007 19:34:22 | CEST | Azureus 3.0.1 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | | |
| 3770 | 172.180.172.13 | 10.06.2007 09:41:33 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3771 | 172.180.172.13 | 09.06.2007 19:51:20 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3772 | 172.177.230.83 | 11.06.2007 02:42:36 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3773 | 172.173.183.60 | 10.06.2007 04:59:40 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3774 | 172.182.250.48 | 09.06.2007 19:52:38 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3775 | 172.182.97.221 | 10.06.2007 09:40:55 | CEST | Azureus 2.3.0.6 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3776 | 172.182.97.221 | 09.06.2007 20:06:18 | CEST | Azureus 2.3.0.6 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3777 | 172.178.93.254 | 23.06.2007 21:05:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://applejuice.futuremods.de hgjdjtzjuh [oWcJ] | |
| 3778 | 172.179.179.38 | 13.06.2007 20:17:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://applejuice.futuremods.de hgjdjtzjuh [oWcJ] | |
| 3779 | 172.183.129.150 | 21.06.2007 18:42:27 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://applejuice.futuremods.de hgjdjtzjuh [oWcJ] | |
| 3780 | 172.182.62.2 | 09.06.2007 20:06:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://applejuice.futuremods.de hgjdjtzjuh [oWcJ] | |
| 3781 | 172.173.31.175 | 09.06.2007 20:37:50 | CEST | BitComet 0.0.8 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3782 | 172.173.213.115 | 09.06.2007 20:52:25 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3783 | 172.177.102.158 | 09.06.2007 21:04:24 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3784 | 172.173.187.22 | 11.06.2007 03:53:55 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 3785 | 172.176.124.225 | 10.06.2007 11:10:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 3786 | 172.173.95.44 | 09.06.2007 21:07:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net | |
| 3787 | 172.173.187.22 | 11.06.2007 05:28:59 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net | |
| 3788 | 172.180.203.61 | 10.06.2007 09:32:36 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3789 | 172.176.122.113 | 09.06.2007 21:19:17 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3790 | 172.209.14.57 | 09.06.2007 21:26:12 | CEST | Azureus 3.0.1 | Two_Worlds-Razor1911 | 7180.27 | | |
| 3791 | 172.173.223.107 | 10.06.2007 07:06:55 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3792 | 172.158.34.63 | 09.06.2007 21:33:04 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3793 | 172.213.129.84 | 09.06.2007 21:49:31 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | | |
| 3794 | 172.173.244.244 | 09.06.2007 23:44:03 | CEST | BitTorrent 5.0...www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | | 3623.42 | | |
| 3795 | 172.179.157.253 | 09.06.2007 23:53:33 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3796 | 172.179.157.253 | 10.06.2007 00:03:50 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3797 | 172.176.217.77 | 10.06.2007 00:19:46 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3798 | 172.158.134.58 | 10.06.2007 00:06:41 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3799 | 172.179.157.253 | 10.06.2007 00:54:45 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3800 | 172.174.99.254 | 10.06.2007 00:56:37 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3801 | 172.174.98.158 | 10.06.2007 07:44:59 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3802 | 172.173.6.249 | 10.06.2007 01:11:23 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3803 | 172.181.114.213 | 10.06.2007 07:15:17 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3804 | 172.176.9.130 | 10.06.2007 01:13:33 | CEST | Azureus 2.5.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3805 | 172.182.116.165 | 10.06.2007 01:19:22 | CEST | BitComet 0.0.7 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3806 | 172.183.61.95 | 10.06.2007 08:44:13 | CEST | 3 4.6.-3 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3807 | 172.179.78.159 | 10.06.2007 01:42:52 | CEST | 3 4.6.-3 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3808 | 172.173.213.115 | 10.06.2007 01:44:10 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLi | 3623.42 | | |
| 3809 | 172.179.205.176 | 10.06.2007 01:49:25 | CEST | BitComet 0.0.6 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3810 | 172.173.83.229 | 10.06.2007 09:22:55 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3811 | 172.180.90.107 | 10.06.2007 02:20:15 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3812 | 172.178.24.23 | 13.06.2007 16:04:07 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3813 | 172.174.24.159 | 11.06.2007 02:24:03 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3814 | 172.177.110.86 | 10.06.2007 22:36:37 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3815 | 172.174.253.114 | 06.06.2007 02:20:05 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3816 | 172.178.24.23 | 14.06.2007 02:15:35 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3817 | 172.174.24.159 | 11.06.2007 14:29:50 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3818 | 172.174.24.159 | 10.06.2007 23:35:33 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3819 | 172.177.64.107 | 10.06.2007 08:49:44 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | M.A.R.T.L (Lphant.com) | |
| 3820 | 172.174.24.159 | 11.06.2007 03:31:09 | CEST | Lphant 4.1a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | M.A.R.T.L (Lphant.com) | |
| 3821 | 172.158.158.170 | 10.06.2007 03:44:25 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |
| 3822 | 172.174.176.196 | 10.06.2007 18:37:16 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3823 | 172.174.176.196 | 10.06.2007 05:13:42 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3824 | 172.158.134.213 | 10.06.2007 05:41:43 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3825 | 172.177.182.67 | 10.06.2007 05:41:45 | CEST | BitTorrent 5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3826 | 172.179.103.197 | 10.06.2007 07:26:50 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3827 | 172.173.43.120 | 10.06.2007 08:08:13 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3828 | 172.176.217.77 | 10.06.2007 09:41:49 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3829 | 172.181.58.234 | 11.06.2007 01:48:09 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3830 | 172.181.58.234 | 10.06.2007 09:44:31 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3831 | 172.174.88.252 | 10.06.2007 09:47:27 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3832 | 172.176.116.90 | 11.06.2007 18:13:02 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3833 | 172.177.43.61 | 10.06.2007 11:04:51 | CEST | BitComet 0.0.8 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3834 | 172.179.210.62 | 10.06.2007 11:09:29 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3835 | 172.158.28.31 | 10.06.2007 11:16:21 | CEST | UT 1.6.0.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3836 | 172.179.196.128 | 10.06.2007 11:17:37 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3837 | 172.173.66.111 | 10.06.2007 11:46:13 | CEST | Sbeta 2.2.5.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3838 | 172.179.27.178 | 10.06.2007 11:48:49 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3839 | 172.177.90.252 | 10.06.2007 18:23:47 | CEST | BitComet 0.0.7 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3840 | 172.177.90.252 | 10.06.2007 11:51:47 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3841 | 172.178.20.38 | 10.06.2007 11:59:00 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3842 | 172.158.116.222 | 10.06.2007 12:09:32 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3843 | 172.179.235.248 | 10.06.2007 12:09:53 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3844 | 172.176.172.53 | 10.06.2007 12:10:36 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3845 | 172.177.186.215 | 10.06.2007 12:22:06 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3846 | 172.176.220.57 | 10.06.2007 03:39:21 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3847 | 172.176.220.57 | 10.06.2007 12:35:58 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3848 | 172.180.137.189 | 10.06.2007 12:44:09 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3849 | 172.203.211.102 | 10.06.2007 13:03:17 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3850 | 172.158.144.226 | 10.06.2007 13:15:29 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3851 | 172.180.203.61 | 10.06.2007 13:32:25 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3852 | 172.181.114.213 | 10.06.2007 14:36:23 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3853 | 172.180.137.189 | 10.06.2007 14:49:03 | CEST | Azureus 3.0.1... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3854 | 172.174.32.85 | 10.06.2007 15:16:36 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3855 | 172.176.30.197 | 11.06.2007 01:27:09 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3856 | 172.176.30.197 | 11.06.2007 16:05:31 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3857 | 172.177.186.215 | 11.06.2007 16:44:46 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3858 | 172.176.30.197 | 11.06.2007 01:48:53 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3859 | 172.176.30.197 | 10.06.2007 16:11:17 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3860 | 172.176.72.73 | 10.06.2007 07:35:56 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3861 | 172.173.68.170 | 10.06.2007 16:58:51 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3862 | 172.176.1.136 | 10.06.2007 17:00:30 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3863 | 172.158.243.10 | 10.06.2007 17:05:49 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3864 | 172.176.229.157 | 10.06.2007 17:36:55 | CEST | Azureus 3.0.1... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3865 | 172.173.1.78 | 10.06.2007 18:33:31 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3866 | 172.176.33.83 | 10.06.2007 20:03:43 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net |
| 3867 | 172.179.66.88 | 11.06.2007 13:53:26 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net |
| 3868 | 172.179.66.88 | 10.06.2007 19:34:54 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net |
| 3869 | 172.173.1.78 | 10.06.2007 19:40:47 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3870 | 172.178.42.228 | 10.06.2007 19:40:49 | CEST | Azureus 3.0.1... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3871 | 172.174.152.253 | 10.06.2007 19:52:36 | CEST | BitTorrent 5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3872 | 172.183.190.154 | 10.06.2007 20:39:24 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3873 | 172.207.132.124 | 10.06.2007 20:40:22 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3874 | 172.178.6.145 | 10.06.2007 20:48:51 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3875 | 172.143.203.154 | 10.06.2007 20:57:09 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3876 | 172.176.214.219 | 11.06.2007 21:16:27 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net |
| 3877 | 172.176.214.219 | 11.06.2007 17:53:05 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3878 | 172.176.214.219 | 10.06.2007 22:47:21 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3879 | 172.176.214.219 | 11.06.2007 07:28:14 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://www.emule-project.net |
| 3880 | 172.158.25.230 | 10.06.2007 21:27:58 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3881 | 172.173.177.126 | 10.06.2007 21:35:26 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3882 | 172.173.205.191 | 10.06.2007 22:05:10 | CEST | BitLord 1.01 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3883 | 172.200.15.174 | 10.06.2007 22:15:45 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3884 | 172.176.79.254 | 11.06.2007 00:03:00 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3885 | 172.181.58.234 | 11.06.2007 00:56:04 | CEST | BitTorrent 5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3886 | 172.179.103.19 | 11.06.2007 00:58:32 | CEST | Azureus 2.3.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3887 | 172.173.66.111 | 11.06.2007 01:17:41 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3888 | 172.178.241.65 | 11.06.2007 01:32:51 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3889 | 172.173.68.196 | 11.06.2007 08:09:03 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3890 | 172.176.207.213 | 11.06.2007 01:40:39 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3891 | 172.176.193.124 | 11.06.2007 01:40:39 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3892 | 172.176.193.124 | 11.06.2007 01:41:31 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3893 | 172.207.132.124 | 11.06.2007 01:42:35 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3894 | 172.143.164.193 | 11.06.2007 02:24:45 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3895 | 172.176.220.57 | 11.06.2007 03:06:49 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3896 | 172.180.18.74 | 11.06.2007 15:20:58 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3897 | 172.180.104.168 | 11.06.2007 03:57:05 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3898 | 172.176.193.124 | 11.06.2007 04:16:21 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3899 | 172.178.224.91 | 11.06.2007 04:45:28 | CEST | BitLord 1.01 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3900 | 172.178.241.65 | 11.06.2007 04:48:43 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3901 | 172.178.241.65 | 11.06.2007 04:53:53 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3902 | 172.176.193.124 | 11.06.2007 05:07:12 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3903 | 172.180.8.120 | 11.06.2007 05:10:41 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3904 | 172.176.193.124 | 11.06.2007 05:40:31 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3905 | 172.179.246.185 | 11.06.2007 05:41:39 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3906 | 172.176.193.124 | 11.06.2007 05:58:19 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3907 | 172.178.241.65 | 11.06.2007 06:03:20 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3908 | 172.202.79.95 | 11.06.2007 06:08:12 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3909 | 172.176.193.124 | 11.06.2007 06:15:09 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3910 | 172.176.193.124 | 11.06.2007 06:42:06 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3911 | 172.179.0.149 | 11.06.2007 07:29:28 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3912 | 172.177.20.250 | 11.06.2007 07:45:33 | CEST | Azureus 2.5.0... | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3913 | 172.174.15.77 | 11.06.2007 14:00:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [67AD3E53DBFB48] |
| 3914 | 172.174.15.77 | 11.06.2007 07:52:30 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [67AD3E53DBFB48] |
| 3915 | 172.178.241.65 | 11.06.2007 08:12:45 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3916 | 172.180.155.46 | 11.06.2007 11:31:18 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3917 | 172.174.142.25 | 11.06.2007 11:35:46 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3918 | 172.178.172.67 | 11.06.2007 11:55:04 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3919 | 172.178.241.65 | 11.06.2007 12:29:46 | CEST | Azureus 2.5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLL 3623.42 | | |
| 3920 | 172.177.242.50 | 11.06.2007 13:02:36 | CEST | Azureus 2.5.0... | www.bitreactor.to...Two.Worlds.GERMAN-SiLENT 3216.13 | | |
| 3921 | 172.202.209.225 | 11.06.2007 13:08:05 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3922 | 172.173.240.98 | 11.06.2007 14:35:03 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 3923 | 172.158.127.223 | 24.06.2007 22:26:16 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3924 | 172.181.201.86 | 14.06.2007 12:43:21 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3925 | 172.178.121.180 | 15.06.2007 19:53:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3926 | 172.158.254.153 | 14.06.2007 22:00:02 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3927 | 172.182.7.33 | 13.06.2007 18:49:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3928 | 172.176.137.154 | 13.06.2007 12:43:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3929 | 172.180.67.15 | 11.06.2007 21:13:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3930 | 172.180.67.15 | 11.06.2007 14:52:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3931 | 172.181.27.138 | 23.06.2007 20:32:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3932 | 172.181.162.9 | 20.06.2007 19:44:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3933 | 172.174.135.7 | 15.06.2007 15:41:06 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3934 | 172.181.201.86 | 13.06.2007 20:47:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 3935 | 172.174.142.25 | 11.06.2007 14:54:53 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3936 | 172.174.179.108 | 11.06.2007 15:06:02 | CEST | BitTorrent 5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3937 | 172.174.39.33 | 11.06.2007 15:20:25 | CEST | BitLord 1.01 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3938 | 172.201.25.133 | 11.06.2007 15:36:35 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3939 | 172.183.53.213 | 11.06.2007 17:41:28 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3940 | 172.181.17.174 | 11.06.2007 17:47:10 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 3941 | 172.177.250.119 | 11.06.2007 18:26:30 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3942 | 172.183.53.213 | 11.06.2007 18:28:30 | CEST | Azureus 2.5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3943 | 172.174.107.194 | 11.06.2007 18:38:27 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3944 | 172.177.78.165 | 11.06.2007 19:09:27 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3945 | 172.181.130.106 | 11.06.2007 19:19:18 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3946 | 172.174.198.192 | 11.06.2007 09:47:16 | CEST | Azureus 3.0.1. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3947 | 172.158.23.201 | 11.06.2007 20:11:42 | CEST | Azureus 3.0.1. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3948 | 172.188.232.100 | 11.06.2007 20:17:23 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 3949 | 172.181.130.106 | 11.06.2007 20:22:04 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3950 | 172.177.250.119 | 11.06.2007 20:23:51 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3951 | 172.177.135.19 | 11.06.2007 20:40:49 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3952 | 172.178.154.8 | 11.06.2007 20:55:06 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 3953 | 172.152.124.70 | 13.06.2007 13:00:33 | CEST | Lphant 4.1a | 2Worlds.iso | 3623.40 | http://www.lphant.com |
| 3954 | 172.152.124.70 | 11.06.2007 20:59:49 | CEST | Lphant 4.1a | 2Worlds.iso | 3623.40 | http://www.lphant.com |
| 3955 | 172.181.133.51 | 11.06.2007 21:22:19 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3956 | 172.174.131.125 | 11.06.2007 21:26:26 | CEST | Sbeta 2.2.5.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3957 | 172.158.19.92 | 14.06.2007 08:24:49 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Magicmichael |
| 3958 | 172.173.70.209 | 13.06.2007 10:12:30 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Magicmichael |
| 3959 | 172.176.118.217 | 14.06.2007 12:38:11 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | Magicmichael |
| 3960 | 172.158.19.92 | 14.06.2007 01:15:05 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | Magicmichael |
| 3961 | 172.173.70.209 | 13.06.2007 09:00:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | Magicmichael |
| 3962 | 172.174.77.73 | 13.06.2007 17:37:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ikkebins |
| 3963 | 172.177.24.170 | 14.06.2007 19:55:53 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ikkebins |
| 3964 | 172.177.117.206 | 13.06.2007 18:32:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ikkebins |
| 3965 | 172.176.140.209 | 13.06.2007 12:11:14 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ikkebins |
| 3966 | 172.176.140.209 | 13.06.2007 09:08:40 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | ikkebins |
| 3967 | 172.182.50.57 | 14.06.2007 09:54:00 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 3968 | 172.182.50.57 | 13.06.2007 22:44:42 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 3969 | 172.182.50.57 | 14.06.2007 18:03:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 3970 | 172.177.181.84 | 13.06.2007 18:15:41 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 3971 | 172.177.181.84 | 13.06.2007 12:10:06 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | esel-macer |
| 3972 | 172.180.76.179 | 15.06.2007 05:24:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | esel-macer |
| 3973 | 172.182.50.57 | 14.06.2007 00:16:33 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | esel-macer |
| 3974 | 172.177.181.84 | 13.06.2007 09:09:31 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | esel-macer |
| 3975 | 172.174.253.140 | 14.06.2007 15:56:56 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3976 | 172.180.184.126 | 14.06.2007 00:25:35 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3977 | 172.180.184.126 | 13.06.2007 12:13:02 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3978 | 172.174.253.140 | 14.06.2007 22:05:30 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3979 | 172.180.184.126 | 14.06.2007 07:53:07 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 3980 | 172.180.184.126 | 13.06.2007 21:58:47 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3981 | 172.180.184.126 | 13.06.2007 09:11:46 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 3982 | 172.174.253.60 | 13.06.2007 09:27:25 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...Two.Worlds-SiLI | 3623.42 | |
| 3983 | 172.179.104.60 | 13.06.2007 09:40:56 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3984 | 172.181.109.203 | 13.06.2007 09:52:40 | CEST | BitTorrent 5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3985 | 172.215.45.186 | 13.06.2007 16:18:58 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3986 | 172.215.45.186 | 13.06.2007 09:56:31 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 3987 | 172.179.88.181 | 13.06.2007 09:59:56 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3988 | 172.174.120.164 | 13.06.2007 16:29:04 | CEST | BitComet 0.0.8 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3989 | 172.174.120.164 | 13.06.2007 10:04:20 | CEST | BitComet 0.0.8 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3990 | 172.158.38.138 | 13.06.2007 10:04:45 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3991 | 172.174.76.243 | 13.06.2007 17:19:32 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3992 | 172.174.76.243 | 13.06.2007 10:13:58 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3993 | 172.158.108.180 | 13.06.2007 10:25:24 | CEST | BitComet 0.7 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3994 | 172.158.246.202 | 13.06.2007 10:25:31 | CEST | BitLord 1.01 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3995 | 172.174.183.17 | 13.06.2007 12:29:59 | CEST | BitTorrent | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3996 | 172.179.209.129 | 13.06.2007 12:40:57 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3997 | 172.174.121.4 | 13.06.2007 12:46:53 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3998 | 172.158.229.236 | 13.06.2007 12:56:49 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 3999 | 172.174.238.62 | 13.06.2007 19:06:38 | CEST | BitComet 0.7 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4000 | 172.178.56.52 | 13.06.2007 12:58:46 | CEST | BitComet 0.0.8 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4001 | 172.176.212.14 | 13.06.2007 13:03:32 | CEST | BitLord 1.01 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4002 | 172.142.194.130 | 13.06.2007 13:19:23 | CEST | Sbeta 2.2.5.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4003 | 172.173.179.48 | 13.06.2007 13:41:05 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4004 | 172.176.107.254 | 13.06.2007 14:24:28 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4005 | 172.173.214.157 | 13.06.2007 14:31:41 | CEST | BitTorrent 5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4006 | 172.179.149.80 | 13.06.2007 14:33:49 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4007 | 172.158.103.176 | 13.06.2007 14:56:04 | CEST | BitLord 1.01 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4008 | 172.206.98.240 | 13.06.2007 22:38:13 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4009 | 172.206.98.240 | 13.06.2007 15:09:51 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4010 | 172.173.230.171 | 13.06.2007 15:10:13 | CEST | Sbeta 2.2.5.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4011 | 172.158.152.201 | 13.06.2007 15:14:58 | CEST | UT 1.6.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4012 | 172.173.214.157 | 13.06.2007 15:26:32 | CEST | BitTorrent 5.0. | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4013 | 172.174.144.11 | 13.06.2007 15:32:04 | CEST | BitTorrent | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4014 | 172.174.72.184 | 13.06.2007 16:40:16 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4015 | 172.176.215.209 | 16.06.2007 06:06:14 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4016 | 172.177.30.48 | 15.06.2007 16:04:03 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4017 | 172.181.252.148 | 15.06.2007 03:14:04 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4018 | 172.176.42.149 | 13.06.2007 16:47:46 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4019 | 172.179.131.39 | 13.06.2007 16:55:20 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4020 | 172.204.247.66 | 13.06.2007 17:19:09 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 4021 | 172.177.169.194 | 13.06.2007 17:34:35 | CEST | UT 1.6.1.0 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4022 | 172.179.149.80 | 13.06.2007 17:53:06 | CEST | Azureus 2.5.0. | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4023 | 172.176.39.145 | 14.06.2007 01:06:52 | CEST | BitComet 0.0.8 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4024 | 172.177.96.23 | 13.06.2007 17:53:44 | CEST | BitComet 0.0.8 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4025 | 172.214.155.207 | 14.06.2007 02:29:18 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 4026 | 172.214.155.207 | 13.06.2007 18:10:48 | CEST | Azureus 2.5.0. | Two_Worlds-Razor1911 | 7180.27 | |
| 4027 | 172.178.87.101 | 13.06.2007 18:22:22 | CEST | BitTorrent | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4028 | 172.180.71.187 | 13.06.2007 18:48:19 | CEST | BitLord 1.01 | www.ubh.to_Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4029 | 172.180.21.78 | 13.06.2007 19:10:31 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4030 | 172.181.44.249 | 14.06.2007 01:44:53 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4031 | 172.181.44.249 | 13.06.2007 19:20:07 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4032 | 172.174.72.184 | 13.06.2007 20:00:01 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4033 | 172.174.72.184 | 14.06.2007 20:32:44 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4034 | 172.174.23.200 | 13.06.2007 21:13:20 | CEST | BitComet 0.0.7×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4035 | 172.179.195.237 | 13.06.2007 21:31:09 | CEST | BitTorrent 5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4036 | 172.189.176.183 | 13.06.2007 21:33:57 | CEST | BitLord 1.01   Two_Worlds-Razor1911 7180.27 | | |
| 4037 | 172.174.72.184 | 13.06.2007 21:43:45 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4038 | 172.158.15.237 | 25.06.2007 04:40:49 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4039 | 172.178.54.156 | 20.06.2007 22:26:23 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4040 | 172.182.217.65 | 20.06.2007 23:45:55 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4041 | 172.174.222.29 | 20.06.2007 00:42:43 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4042 | 172.180.53.212 | 15.06.2007 12:15:11 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4043 | 172.180.53.212 | 15.06.2007 05:45:53 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4044 | 172.178.54.156 | 25.06.2007 03:47:57 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4045 | 172.176.216.14 | 22.06.2007 04:39:21 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4046 | 172.178.12.136 | 21.06.2007 22:34:54 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4047 | 172.182.217.65 | 20.06.2007 22:52:54 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4048 | 172.182.217.65 | 20.06.2007 07:42:51 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4049 | 172.174.222.29 | 19.06.2007 23:10:48 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4050 | 172.180.53.212 | 15.06.2007 07:09:58 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4051 | 172.181.156.113 | 15.06.2007 00:13:59 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4052 | 172.181.156.113 | 14.06.2007 08:19:33 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4053 | 172.174.127.191 | 14.06.2007 01:25:27 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4054 | 172.178.12.136 | 22.06.2007 00:12:56 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4055 | 172.182.217.65 | 20.06.2007 14:53:03 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4056 | 172.181.156.113 | 14.06.2007 23:27:01 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4057 | 172.174.127.191 | 13.06.2007 21:57:37 | CEST | eMule 0.47a   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4058 | 172.174.76.243 | 13.06.2007 22:23:33 | CEST | UT 1.6.1.0   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4059 | 172.179.149.80 | 13.06.2007 22:30:38 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4060 | 172.176.232.215 | 13.06.2007 23:16:40 | CEST | BitComet 0.0.8×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4061 | 172.159.114.130 | 13.06.2007 23:21:54 | CEST | BitComet 0.0.8 Two_Worlds-Razor1911 7180.27 | | |
| 4062 | 172.158.74.146 | 13.06.2007 23:56:56 | CEST | Azureus 2.5.0.×www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |
| 4063 | 172.189.98.222 | 14.06.2007 03:01:18 | CEST | UT 1.6.1.0   Two_Worlds-Razor1911 7180.27 | | |
| 4064 | 172.177.131.112 | 14.06.2007 07:55:07 | CEST | BitLord 1.01   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4065 | 172.180.45.155 | 14.06.2007 08:15:06 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4066 | 172.181.142.113 | 14.06.2007 08:16:49 | CEST | Azureus 2.5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4067 | 172.174.72.184 | 14.06.2007 08:34:56 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4068 | 172.177.241.216 | 14.06.2007 14:42:40 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4069 | 172.177.241.216 | 14.06.2007 08:42:31 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4070 | 172.177.48.183 | 14.06.2007 08:46:28 | CEST | UT 1.6.0.0   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4071 | 172.176.91.180 | 14.06.2007 08:56:38 | CEST | Sbeta 2.2.5.0 ×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4072 | 172.178.187.248 | 14.06.2007 09:00:38 | CEST | BitComet 0.0.8×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4073 | 172.176.33.199 | 14.06.2007 09:18:35 | CEST | Sbeta 2.2.5.0 ×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4074 | 172.177.77.12 | 14.06.2007 09:25:15 | CEST | UT 1.6.1.0   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4075 | 172.178.231.111 | 14.06.2007 09:28:57 | CEST | BitTorrent 5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4076 | 172.174.57.30 | 14.06.2007 09:29:01 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4077 | 172.176.159.128 | 14.06.2007 09:51:25 | CEST | BitTorrent 5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4078 | 172.176.240.89 | 14.06.2007 10:20:42 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4079 | 172.176.65.123 | 14.06.2007 10:23:56 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4080 | 172.174.79.20 | 14.06.2007 10:26:41 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4081 | 172.183.10.61 | 14.06.2007 10:40:19 | CEST | BitComet 0.0.8×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4082 | 172.179.19.71 | 14.06.2007 10:40:22 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4083 | 172.143.158.65 | 14.06.2007 10:50:34 | CEST | UT 1.6.1.0   Two_Worlds-Razor1911 7180.27 | | |
| 4084 | 172.178.231.111 | 14.06.2007 10:54:42 | CEST | BitTorrent 5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4085 | 172.174.72.184 | 14.06.2007 11:06:32 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4086 | 172.215.45.186 | 15.06.2007 11:51:43 | CEST | BitLord 1.01   Two_Worlds-Razor1911 7180.27 | | |
| 4087 | 172.215.45.186 | 14.06.2007 11:08:29 | CEST | BitLord 1.01   Two_Worlds-Razor1911 7180.27 | | |
| 4088 | 172.181.24.234 | 14.06.2007 11:44:29 | CEST | UT 1.6.1.0   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4089 | 172.179.85.49 | 14.06.2007 12:37:24 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4090 | 172.174.154.94 | 14.06.2007 13:01:51 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4091 | 172.183.61.148 | 14.06.2007 13:26:27 | CEST | Sbeta 2.2.5.0 ×www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |
| 4092 | 172.181.252.4 | 14.06.2007 13:53:45 | CEST | UT 1.6.1.0   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4093 | 172.180.96.197 | 14.06.2007 14:00:46 | CEST | BitComet 0.0.6×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4094 | 172.173.17.75 | 14.06.2007 14:42:01 | CEST | BitTorrent 5.0.×www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |
| 4095 | 172.213.24.65 | 14.06.2007 23:20:02 | CEST | Sbeta 2.2.5.0 Two_Worlds-Razor1911 7180.27 | | |
| 4096 | 172.212.54.49 | 14.06.2007 14:56:45 | CEST | Sbeta 2.2.5.0 Two_Worlds-Razor1911 7180.27 | | |
| 4097 | 172.176.187.156 | 16.06.2007 02:01:35 | CEST | BitTorrent 5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4098 | 172.178.162.100 | 16.06.2007 19:35:05 | CEST | BitTorrent 5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4099 | 172.180.28.251 | 16.06.2007 15:25:56 | CEST | BitTorrent 5.0.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4100 | 172.177.214.222 | 16.06.2007 15:50:12 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4101 | 172.177.225.29 | 14.06.2007 16:17:47 | CEST | BitLord 1.01   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4102 | 172.180.96.197 | 14.06.2007 16:22:35 | CEST | BitComet 0.0.6×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4103 | 172.180.230.134 | 14.06.2007 16:26:36 | CEST | UT 1.6.0.0   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4104 | 172.178.38.65 | 14.06.2007 16:28:18 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4105 | 172.174.115.83 | 14.06.2007 02:50:02 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4106 | 172.181.113.54 | 15.06.2007 07:45:24 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4107 | 172.181.113.54 | 14.06.2007 16:33:50 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4108 | 172.178.169.124 | 21.06.2007 18:58:53 | CEST | eMule 0.47a   2Worlds.iso | 3623.40 | http://emule-project.net |
| 4109 | 172.177.3.64 | 20.06.2007 21:56:35 | CEST | eMule 0.47a   2Worlds.iso | 3623.40 | http://emule-project.net |
| 4110 | 172.176.252.133 | 14.06.2007 16:35:29 | CEST | eMule 0.47a   2Worlds.iso | 3623.40 | http://emule-project.net |
| 4111 | 172.179.99.148 | 14.06.2007 16:39:09 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4112 | 172.177.214.222 | 14.06.2007 16:47:34 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4113 | 172.176.215.127 | 14.06.2007 17:02:23 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4114 | 172.176.91.180 | 14.06.2007 17:04:58 | CEST | Sbeta 2.2.5.0 ×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4115 | 172.176.224.237 | 14.06.2007 17:27:32 | CEST | UT 1.7.0.18   www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4116 | 172.177.92.121 | 14.06.2007 18:00:48 | CEST | UT 1.6.1.0   www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |
| 4117 | 172.174.173.31 | 14.06.2007 18:15:20 | CEST | BitComet 0.0.8×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4118 | 172.178.143.93 | 14.06.2007 18:41:58 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4119 | 172.179.230.195 | 14.06.2007 18:42:31 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4120 | 172.178.143.93 | 14.06.2007 19:08:03 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4121 | 172.173.17.75 | 14.06.2007 19:35:02 | CEST | BitComet 0.0.8×www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |
| 4122 | 172.177.201.70 | 15.06.2007 10:18:44 | CEST | BitComet 0.0.8×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4123 | 172.178.129.173 | 14.06.2007 19:50:30 | CEST | BitComet 0.0.8×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4124 | 172.178.68.172 | 14.06.2007 20:11:36 | CEST | BitComet 0.0.8×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4125 | 172.158.50.192 | 15.06.2007 20:02:12 | CEST | ePlus 1.2c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Sonix |
| 4126 | 172.179.125.101 | 14.06.2007 20:34:01 | CEST | ePlus 1.2c   Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Sonix |
| 4127 | 172.159.73.194 | 14.06.2007 20:39:25 | CEST | BitLord 1.01   Two_Worlds-Razor1911 7180.27 | | |
| 4128 | 172.178.143.93 | 14.06.2007 20:41:01 | CEST | Azureus 3.0.1.×www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE 3623.42 | | |
| 4129 | 172.177.39.174 | 14.06.2007 21:59:57 | CEST | Azureus 2.5.0.×www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |
| 4130 | 172.181.57.73 | 15.06.2007 06:06:41 | CEST | Azureus 2.5.0.×www.ub8.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4131 | 172.180.9.45 | 14.06.2007 23:00:25 | CEST | Azureus 2.5.0.×www.bitreactor.to...Two.Worlds.GERMAN-SiLENTC 3216.13 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4132 | 172.176.91.180 | 14.06.2007 23:11:31 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4133 | 172.158.187.161 | 15.06.2007 05:36:46 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4134 | 172.158.187.161 | 14.06.2007 23:34:22 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4135 | 172.178.48.197 | 15.06.2007 00:46:04 | CEST | BitTorrent 5.0... | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4136 | 172.174.89.2 | 15.06.2007 01:12:12 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4137 | 172.177.4.26 | 15.06.2007 15:46:05 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4138 | 172.173.40.17 | 15.06.2007 01:37:35 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4139 | 172.179.184.21 | 15.06.2007 03:16:15 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | MCmadcat [%XCM] «Xtreme 5.4.2» |
| 4140 | 172.177.161.189 | 15.06.2007 22:05:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | MCmadcat [%XCM] «Xtreme 5.4.2» |
| 4141 | 172.179.184.21 | 15.06.2007 02:02:11 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | MCmadcat [%XCM] «Xtreme 5.4.2» |
| 4142 | 172.181.75.96 | 15.06.2007 07:42:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | MCmadcat [%XCM] «Xtreme 5.4.2» |
| 4143 | 172.177.161.189 | 16.06.2007 01:39:45 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | MCmadcat [%XCM] «Xtreme 5.4.2» |
| 4144 | 172.177.161.189 | 15.06.2007 04:56:00 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | MCmadcat [%XCM] «Xtreme 5.4.2» |
| 4145 | 172.180.95.243 | 15.06.2007 02:02:37 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4146 | 172.212.123.159 | 15.06.2007 03:25:25 | CEST | UT 1.6.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4147 | 172.179.17.213 | 15.06.2007 13:15:29 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4148 | 172.178.171.30 | 15.06.2007 05:29:57 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4149 | 172.177.161.138 | 15.06.2007 13:22:02 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4150 | 172.177.161.138 | 15.06.2007 07:14:55 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4151 | 172.178.236.10 | 15.06.2007 14:38:08 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4152 | 172.178.236.10 | 15.06.2007 07:16:32 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4153 | 172.158.161.90 | 15.06.2007 07:50:04 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4154 | 172.179.200.103 | 15.06.2007 22:23:28 | CEST | BitComet 0.0.7 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4155 | 172.182.176.149 | 15.06.2007 15:54:55 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4156 | 172.182.176.149 | 15.06.2007 09:34:33 | CEST | BitComet 0.0.8 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4157 | 172.177.27.51 | 15.06.2007 10:12:16 | CEST | BitLord 1.01 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4158 | 172.178.170.42 | 15.06.2007 10:20:15 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4159 | 172.181.225.201 | 15.06.2007 17:53:45 | CEST | BitComet 0.0.8 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4160 | 172.181.225.201 | 15.06.2007 10:20:21 | CEST | BitComet 0.0.8 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4161 | 172.181.24.236 | 15.06.2007 10:23:33 | CEST | BitTorrent 5.0... | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4162 | 172.158.160.88 | 15.06.2007 01:41:59 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4163 | 172.158.160.88 | 15.06.2007 10:24:27 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4164 | 172.177.210.117 | 16.06.2007 00:41:35 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4165 | 172.177.210.117 | 15.06.2007 10:24:52 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4166 | 172.176.209.149 | 15.06.2007 23:15:22 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4167 | 172.176.209.149 | 15.06.2007 10:44:23 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4168 | 172.177.151.135 | 15.06.2007 11:28:16 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4169 | 172.173.191.47 | 15.06.2007 11:33:06 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4170 | 172.176.128.78 | 15.06.2007 11:36:38 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4171 | 172.180.218.37 | 15.06.2007 11:41:24 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4172 | 172.181.41.86 | 15.06.2007 11:45:32 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4173 | 172.173.184.217 | 15.06.2007 11:53:46 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4174 | 172.179.36.235 | 15.06.2007 11:59:46 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4175 | 172.181.156.149 | 15.06.2007 12:03:58 | CEST | BitTorrent 5.0... | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4176 | 172.177.201.70 | 15.06.2007 12:42:06 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4177 | 172.177.169.222 | 15.06.2007 12:49:59 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4178 | 172.177.83.46 | 15.06.2007 00:56:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4179 | 172.181.14.120 | 23.06.2007 18:01:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4180 | 172.179.169.71 | 21.06.2007 13:46:56 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4181 | 172.180.232.55 | 21.06.2007 00:26:39 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4182 | 172.180.232.55 | 20.06.2007 18:23:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4183 | 172.180.48.92 | 16.06.2007 04:52:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4184 | 172.180.48.92 | 15.06.2007 12:56:24 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4185 | 172.177.83.46 | 25.06.2007 03:45:43 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4186 | 172.173.41.216 | 22.06.2007 08:09:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4187 | 172.179.169.71 | 21.06.2007 16:03:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4188 | 172.180.232.55 | 21.06.2007 06:02:35 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4189 | 172.180.232.55 | 20.06.2007 07:42:32 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4190 | 172.180.48.92 | 16.06.2007 07:35:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4191 | 172.180.48.92 | 16.06.2007 01:30:01 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://www.emule-project.net [C9EB9] |
| 4192 | 172.179.87.112 | 24.06.2007 00:41:09 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://www.emule-project.net [C9EB9] |
| 4193 | 172.180.232.55 | 20.06.2007 14:51:29 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://www.emule-project.net [C9EB9] |
| 4194 | 172.173.191.47 | 15.06.2007 13:18:04 | CEST | UT 1.6.1.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4195 | 172.173.225.191 | 15.06.2007 21:40:28 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4196 | 172.179.247.243 | 15.06.2007 15:30:07 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4197 | 172.211.28.167 | 15.06.2007 16:10:15 | CEST | Azureus 2.5.0.0 | Two_Worlds-Razor1911 | 7180.27 | |
| 4198 | 172.178.24.73 | 15.06.2007 16:12:46 | CEST | BitLord 1.01 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4199 | 172.180.63.78 | 15.06.2007 16:27:14 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4200 | 172.174.161.245 | 15.06.2007 16:31:58 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4201 | 172.158.101.123 | 15.06.2007 16:53:45 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4202 | 172.177.4.26 | 15.06.2007 17:14:50 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4203 | 172.181.55.80 | 15.06.2007 17:19:01 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4204 | 172.174.240.28 | 15.06.2007 17:25:07 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4205 | 172.176.65.130 | 15.06.2007 17:45:08 | CEST | UT 1.6.1.0 | www.bitreactor.to_Two.Worlds.GERMAN-SiLENT | 3216.13 | |
| 4206 | 172.177.4.26 | 15.06.2007 18:18:24 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4207 | 172.177.226.65 | 15.06.2007 18:45:38 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4208 | 172.177.4.26 | 15.06.2007 19:07:11 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4209 | 172.181.41.86 | 15.06.2007 19:19:13 | CEST | UT 1.6.1.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4210 | 172.158.14.94 | 15.06.2007 19:42:37 | CEST | BitLord 1.01 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4211 | 172.181.42.155 | 15.06.2007 01:41:07 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | show me your tits |
| 4212 | 172.181.42.155 | 15.06.2007 19:54:04 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | show me your tits |
| 4213 | 172.181.42.155 | 15.06.2007 21:07:55 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | show me your tits |
| 4214 | 172.180.126.120 | 15.06.2007 02:39:18 | CEST | BitComet 0.0.7 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4215 | 172.180.126.120 | 15.06.2007 20:04:09 | CEST | BitComet 0.0.7 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4216 | 172.186.165.214 | 20.06.2007 14:55:44 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4217 | 172.152.243.11 | 15.06.2007 20:05:04 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4218 | 172.174.53.62 | 15.06.2007 20:38:46 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4219 | 172.180.218.37 | 15.06.2007 21:04:31 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4220 | 172.158.160.88 | 16.06.2007 03:24:11 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4221 | 172.158.160.88 | 15.06.2007 21:18:33 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4222 | 172.177.74.172 | 15.06.2007 21:35:04 | CEST | BitLord 1.01 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4223 | 172.176.209.149 | 15.06.2007 21:49:20 | CEST | BitTorrent 5.0... | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4224 | 172.152.124.32 | 22.06.2007 07:11:55 | CEST | eMule 0.46c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4225 | 172.204.237.27 | 16.06.2007 04:24:28 | CEST | eMule 0.46c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4226 | 172.204.237.27 | 16.06.2007 22:05:49 | CEST | eMule 0.46c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4227 | 172.179.90.67 | 16.06.2007 04:44:15 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4228 | 172.174.53.62 | 15.06.2007 22:13:36 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4229 | 172.173.12.134 | 15.06.2007 22:23:13 | CEST | Sbeta 2.2.5.0 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |
| 4230 | 172.180.218.37 | 15.06.2007 22:33:49 | CEST | Azureus 2.5.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4231 | 172.174.98.72 | 15.06.2007 22:53:10 | CEST | BitComet 0.0.8 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4232 | 172.180.86.251 | 16.06.2007 05:29:20 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4233 | 172.173.76.140 | 15.06.2007 23:09:00 | CEST | UT 1.6.0.0 | www.ubh.to...Two.Worlds.GERMAN-SiLENTGATE | 3216.13 | |
| 4234 | 172.181.254.64 | 15.06.2007 23:27:13 | CEST | Azureus 3.0.1 | www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLE | 3623.42 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4235 | 172.159.255.198 | 15.06.2007 23:43:48 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 4236 | 172.203.211.102 | 15.06.2007 23:49:49 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 4237 | 172.177.45.94 | 15.06.2007 23:56:13 | CEST | Azureus 2.5.0.www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | | |
| 4238 | 172.176.107.188 | 16.06.2007 00:26:59 | CEST | BitTorrent 5.0...www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 4239 | 172.174.98.72 | 16.06.2007 00:43:13 | CEST | BitComet 0.0.8 www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 4240 | 172.182.27.13 | 24.06.2007 22:25:05 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Shadow666 |
| 4241 | 172.176.38.73 | 23.06.2007 23:21:05 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Shadow666 |
| 4242 | 172.181.157.36 | 22.06.2007 03:57:23 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Shadow666 |
| 4243 | 172.158.84.125 | 20.06.2007 22:15:17 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Shadow666 |
| 4244 | 172.158.84.125 | 20.06.2007 16:07:53 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Shadow666 |
| 4245 | 172.182.27.13 | 25.06.2007 03:47:50 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Shadow666 |
| 4246 | 172.181.157.36 | 22.06.2007 08:24:24 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Shadow666 |
| 4247 | 172.158.84.125 | 21.06.2007 01:36:16 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Shadow666 |
| 4248 | 172.158.84.125 | 20.06.2007 19:06:58 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Shadow666 |
| 4249 | 172.179.244.43 | 19.06.2007 23:12:10 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | Shadow666 |
| 4250 | 172.176.233.136 | 24.06.2007 03:46:27 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Shadow666 |
| 4251 | 172.176.38.73 | 23.06.2007 18:29:26 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Shadow666 |
| 4252 | 172.181.157.36 | 21.06.2007 21:52:59 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Shadow666 |
| 4253 | 172.158.84.125 | 20.06.2007 23:31:41 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Shadow666 |
| 4254 | 172.176.61.120 | 16.06.2007 01:40:55 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Shadow666 |
| 4255 | 172.180.90.178 | 16.06.2007 01:47:02 | CEST | UT 1.6.1.0 | www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4256 | 172.188.29.166 | 16.06.2007 01:49:26 | CEST | BitLord 1.01 | Two_Worlds-Razor1911 | 7180.27 | |
| 4257 | 172.174.245.72 | 16.06.2007 02:06:23 | CEST | Azureus 2.5.0.www.ubb.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 4258 | 172.179.20.129 | 16.06.2007 02:45:56 | CEST | Azureus 2.5.0.www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | | |
| 4259 | 172.179.20.129 | 16.06.2007 03:02:31 | CEST | Azureus 2.5.0.www.torrent-galaxy.to...Two.Worlds.GERMAN-SiLENTGATE 3623.42 | | | |
| 4260 | 172.158.79.241 | 16.06.2007 03:02:56 | CEST | Azureus 2.5.0.www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 4261 | 172.174.92.35 | 21.06.2007 17:54:03 | CEST | ePlus 1.1h | Two.Worlds-Razor1911 | 7180.27 | gloxcn [ePlus] |
| 4262 | 172.185.10.251 | 16.06.2007 04:45:58 | CEST | Azureus 2.5.0.Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | | |
| 4263 | 172.176.7.243 | 16.06.2007 07:37:50 | CEST | UT 1.6.1.0 | www.bitreactor.to...Two.Worlds.GERMAN-SiLENTGATE 3216.13 | | |
| 4264 | 172.174.221.45 | 20.06.2007 00:12:44 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4265 | 172.174.221.45 | 20.06.2007 14:55:39 | CEST | eMule 0.44d | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4266 | 172.174.221.45 | 20.06.2007 00:41:19 | CEST | eMule 0.44d | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4267 | 172.174.42.35 | 23.06.2007 15:10:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4268 | 172.173.132.90 | 21.06.2007 23:51:44 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4269 | 172.183.211.140 | 22.06.2007 07:11:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4270 | 172.173.132.90 | 22.06.2007 01:09:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4271 | 172.179.208.104 | 20.06.2007 07:42:42 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4272 | 172.158.163.14 | 19.06.2007 23:12:49 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4273 | 172.183.211.140 | 22.06.2007 04:21:48 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4274 | 172.158.163.14 | 20.06.2007 00:50:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4275 | 172.158.171.191 | 22.06.2007 04:11:51 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | www.usenext.de Shurtugal |
| 4276 | 172.180.230.141 | 21.06.2007 15:42:44 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | www.usenext.de Shurtugal |
| 4277 | 172.173.71.73 | 20.06.2007 14:56:02 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | www.usenext.de Shurtugal |
| 4278 | 172.173.71.73 | 19.06.2007 23:51:06 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | |
| 4279 | 172.178.75.155 | 21.06.2007 03:24:10 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | Pänk |
| 4280 | 172.173.157.31 | 19.06.2007 23:51:08 | CEST | eMule 0.48a | 2Worlds.iso | 3623.40 | Pänk |
| 4281 | 172.177.14.190 | 24.06.2007 03:47:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | |
| 4282 | 172.179.77.47 | 23.06.2007 08:12:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1041.80 | |
| 4283 | 172.174.71.45 | 20.06.2007 07:45:51 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://xtreme-mod.net [iN°[] «Xtreme 5.1.2» |
| 4284 | 172.158.102.63 | 23.06.2007 22:21:44 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4285 | 172.176.68.62 | 22.06.2007 03:12:51 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4286 | 172.158.4.96 | 21.06.2007 05:42:10 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4287 | 172.173.88.16 | 20.06.2007 20:43:36 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4288 | 172.180.105.8 | 25.06.2007 03:45:38 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4289 | 172.158.200.204 | 22.06.2007 06:38:00 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4290 | 172.158.4.96 | 22.06.2007 00:10:21 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4291 | 172.173.88.16 | 21.06.2007 05:07:53 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4292 | 172.173.88.16 | 20.06.2007 22:52:30 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part2.rar | 1071.79 | http://emule-project.net |
| 4293 | 172.158.102.63 | 24.06.2007 01:01:42 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4294 | 172.173.88.16 | 23.06.2007 23:56:08 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4295 | 172.173.88.16 | 20.06.2007 17:02:10 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4296 | 172.174.45.191 | 24.06.2007 00:01:31 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4297 | 172.174.45.191 | 21.06.2007 11:54:58 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4298 | 172.174.45.191 | 21.06.2007 11:13:50 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4299 | 172.177.73.60 | 21.06.2007 21:27:10 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4300 | 172.178.195.6 | 20.06.2007 18:45:37 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |
| 4301 | 172.181.56.215 | 20.06.2007 20:27:30 | CEST | eMule 0.44d | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4302 | 172.180.168.215 | 21.06.2007 09:30:25 | CEST | eMule 0.44d | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4303 | 172.180.168.215 | 21.06.2007 11:44:02 | CEST | eMule 0.44d | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4304 | 172.158.80.239 | 24.06.2007 22:35:45 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4305 | 172.173.45.107 | 23.06.2007 22:27:21 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4306 | 172.173.185.51 | 23.06.2007 10:06:58 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4307 | 172.178.216.133 | 21.06.2007 21:01:18 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4308 | 172.176.96.72 | 21.06.2007 10:07:13 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4309 | 172.173.45.107 | 24.06.2007 05:07:37 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4310 | 172.173.185.51 | 23.06.2007 08:13:18 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4311 | 172.178.216.133 | 22.06.2007 01:26:59 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://xtreme-mod.net [°Qib] «Xtreme 6.0» |
| 4312 | 172.152.99.56 | 22.06.2007 04:54:21 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4313 | 172.152.99.56 | 21.06.2007 10:27:46 | CEST | eMule 0.47c | 2Worlds.iso | 3623.40 | http://emule-project.net |
| 4314 | 172.181.187.185 | 24.06.2007 23:34:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 4315 | 172.177.198.223 | 24.06.2007 01:56:57 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 4316 | 172.179.66.19 | 21.06.2007 23:07:50 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 4317 | 172.182.51.48 | 23.06.2007 03:48:03 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 4318 | 172.180.124.52 | 21.06.2007 19:49:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | |
| 4319 | 172.176.99.82 | 23.06.2007 10:25:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | |
| 4320 | 172.178.67.76 | 21.06.2007 12:11:51 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | http://emule-project.net |
| 4321 | 172.174.23.91 | 25.06.2007 01:19:12 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ject.net/http://emule-project.net/ http://www.emule-project.net |
| 4322 | 172.179.201.151 | 22.06.2007 03:36:08 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ject.net/http://emule-project.net/ http://www.emule-project.net |
| 4323 | 172.158.142.167 | 21.06.2007 17:25:01 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | ject.net/http://emule-project.net/ http://www.emule-project.net |
| 4324 | 172.177.69.241 | 24.06.2007 05:07:28 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ject.net/http://emule-project.net/ http://www.emule-project.net |
| 4325 | 172.177.154.55 | 23.06.2007 22:41:34 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | ject.net/http://emule-project.net/ http://www.emule-project.net |
| 4326 | 172.182.72.79 | 26.06.2007 00:51:41 | CEST | eMule 0.44d | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 4327 | 172.182.72.79 | 21.06.2007 17:26:04 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1071.79 | http://emule-project.net |
| 4328 | 172.182.72.79 | 21.06.2007 21:40:20 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | http://emule-project.net |
| 4329 | 172.158.214.231 | 23.06.2007 22:21:48 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | sonx [H5→+] «Xtreme 6.0» |
| 4330 | 172.179.124.105 | 23.06.2007 19:03:32 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | sonx [H5→+] «Xtreme 6.0» |
| 4331 | 172.179.124.105 | 21.06.2007 22:45:44 | CEST | eMule 0.48a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | sonx [H5→+] «Xtreme 6.0» |
| 4332 | 172.173.110.61 | 24.06.2007 23:44:03 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seth |
| 4333 | 172.180.38.19 | 24.06.2007 01:35:12 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seth |
| 4334 | 172.180.113.143 | 22.06.2007 02:52:57 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | Seth |
| 4335 | 172.176.238.160 | 24.06.2007 04:18:22 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seth |
| 4336 | 172.180.38.19 | 23.06.2007 16:38:05 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seth |
| 4337 | 172.180.38.19 | 23.06.2007 08:25:13 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | Seth |

| 4338 | 172.174.53.135 | 23.06.2007 10:07:02 | CEST | eMule 0.46c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | 0.46c [emule.de v17] |
| 4339 | 172.180.84.122 | 24.06.2007 23:33:38 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | mnisti [ePlus] |
| 4340 | 172.174.133.15 | 24.06.2007 01:01:49 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part4.rar | 1071.79 | mnisti [ePlus] |
| 4341 | 172.174.133.15 | 23.06.2007 23:24:08 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part3.rar | 1041.80 | mnisti [ePlus] |
| 4342 | 172.174.133.15 | 23.06.2007 17:05:45 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | mnisti [ePlus] |
| 4343 | 172.179.54.102 | 25.06.2007 05:45:26 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | zaubi |
| 4344 | 172.180.205.98 | 23.06.2007 21:49:33 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | zaubi |
| 4345 | 172.179.54.102 | 25.06.2007 03:47:11 | CEST | ePlus 1.2c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | zaubi |
| 4346 | 172.180.205.98 | 24.06.2007 03:45:59 | CEST | eMule 0.47c | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1041.80 | zaubi |
| 4347 | 172.173.101.241 | 24.06.2007 23:20:07 | CEST | eMule 0.47a | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | centurio |
| 4348 | 172.177.84.84 | 24.06.2007 23:52:12 | CEST | eMule 0.47b | Two.Worlds.GERMAN-SiLENTGATE.part1.rar | 1071.79 | http://emule-project.net |

| **Rights Holder** | **Work Title** |
|---|---|
| Zuxxez Entertainment AG | "Dream Pinball 3D" Videogame |

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.179.123.76 | 17.04.2007 14:57:34 | CEST | eMule 0.47a | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 2 | 172.158.19.69 | 13.04.2007 14:50:38 | CEST | eMule 0.47a | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 3 | 172.178.96.227 | 08.04.2007 12:17:20 | CEST | eMule 0.47a | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 4 | 172.178.211.217 | 11.04.2007 21:45:51 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 5 | 172.176.176.119 | 08.04.2007 23:55:30 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 6 | 172.158.161.162 | 06.04.2007 11:03:17 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 7 | 172.178.211.217 | 11.04.2007 22:11:06 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | http://emule-project.net |
| 8 | 172.152.49.100 | 01.04.2007 10:18:40 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | kigwen |
| 9 | 172.186.26.34 | 31.03.2007 08:28:07 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | kigwen |
| 10 | 172.187.145.198 | 30.03.2007 15:33:18 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | kigwen |
| 11 | 172.152.17.180 | 22.04.2007 11:35:21 | CEST | ePlus 1.1g | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | ntrmco [ePlus] |
| 12 | 172.184.217.164 | 18.04.2007 15:56:34 | CEST | ePlus 1.1g | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | ntrmco [ePlus] |
| 13 | 172.184.217.164 | 15.04.2007 20:49:58 | CEST | ePlus 1.1g | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | ntrmco [ePlus] |
| 14 | 172.184.217.164 | 13.04.2007 22:30:11 | CEST | ePlus 1.1g | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | ntrmco [ePlus] |
| 15 | 172.186.44.240 | 11.04.2007 21:45:01 | CEST | ePlus 1.1g | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | ntrmco [ePlus] |
| 16 | 172.210.41.18 | 30.03.2007 16:24:31 | CEST | ePlus 1.1g | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | ntrmco [ePlus] |
| 17 | 172.152.17.180 | 21.04.2007 14:27:13 | CEST | ePlus 1.1g | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | ntrmco [ePlus] |
| 18 | 172.184.217.164 | 19.04.2007 16:40:19 | CEST | ePlus 1.1g | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | ntrmco [ePlus] |
| 19 | 172.184.217.164 | 17.04.2007 00:14:02 | CEST | ePlus 1.1g | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | ntrmco [ePlus] |
| 20 | 172.186.44.240 | 12.04.2007 21:57:17 | CEST | ePlus 1.1g | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | ntrmco [ePlus] |
| 21 | 172.186.44.240 | 12.04.2007 15:39:39 | CEST | ePlus 1.1g | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | ntrmco [ePlus] |
| 22 | 172.210.41.18 | 30.03.2007 15:33:33 | CEST | ePlus 1.1g | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | ntrmco [ePlus] |
| 23 | 172.186.147.71 | 22.04.2007 10:04:11 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | tortue |
| 24 | 172.184.221.136 | 20.04.2007 10:12:42 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | tortue |
| 25 | 172.184.221.136 | 16.04.2007 10:39:10 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | tortue |
| 26 | 172.184.221.136 | 13.04.2007 22:59:27 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | tortue |
| 27 | 172.152.164.83 | 13.04.2007 15:29:59 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | tortue |
| 28 | 172.152.201.129 | 30.03.2007 15:45:18 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | tortue |
| 29 | 172.152.132.229 | 20.04.2007 16:18:36 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | toni |
| 30 | 172.187.6.237 | 19.04.2007 15:18:23 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | toni |
| 31 | 172.187.104.115 | 12.04.2007 20:28:05 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | toni |
| 32 | 172.187.104.115 | 12.04.2007 14:13:57 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | toni |
| 33 | 172.204.55.100 | 11.04.2007 23:07:26 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | toni |
| 34 | 172.208.80.243 | 30.03.2007 16:23:52 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | toni |
| 35 | 172.204.105.15 | 01.04.2007 10:26:51 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 36 | 172.184.184.13 | 30.03.2007 16:24:02 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 37 | 172.177.128.158 | 01.04.2007 10:15:51 | CEST | eMule 0.50a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://applejuice.futuremods.de DarkcoreXXL [>j&0] |
| 38 | 172.179.119.149 | 31.03.2007 09:09:17 | CEST | eMule 0.50a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://applejuice.futuremods.de DarkcoreXXL [>j&0] |
| 39 | 172.178.86.59 | 31.03.2007 00:58:18 | CEST | eMule 0.50a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://applejuice.futuremods.de DarkcoreXXL [>j&0] |
| 40 | 172.176.6.147 | 30.03.2007 16:25:01 | CEST | eMule 0.50a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://applejuice.futuremods.de DarkcoreXXL [>j&0] |
| 41 | 172.174.248.201 | 31.03.2007 09:11:29 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | SaferSurf.com-Anonymous_User |
| 42 | 172.174.248.201 | 30.03.2007 16:52:05 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | SaferSurf.com-Anonymous_User |
| 43 | 172.176.146.233 | 13.04.2007 20:30:23 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Salzknecht |
| 44 | 172.177.170.9 | 11.04.2007 12:45:25 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Salzknecht |
| 45 | 172.158.161.151 | 10.04.2007 16:29:35 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Salzknecht |
| 46 | 172.183.103.201 | 30.03.2007 20:00:45 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Salzknecht |
| 47 | 172.186.92.127 | 30.03.2007 20:42:59 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | TOPIEF |
| 48 | 172.187.98.197 | 13.04.2007 20:37:00 | CEST | Lphant 4.0a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | legitan78 (Lphant.com) |
| 49 | 172.185.141.221 | 11.04.2007 22:47:35 | CEST | Lphant 4.0a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | legitan78 (Lphant.com) |
| 50 | 172.185.249.250 | 30.03.2007 23:30:12 | CEST | Lphant 4.0a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | legitan78 (Lphant.com) |
| 51 | 172.173.42.4 | 03.04.2007 09:34:15 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | haha..michse |
| 52 | 172.176.146.107 | 02.04.2007 08:41:41 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | haha..michse |
| 53 | 172.173.29.235 | 01.04.2007 10:12:16 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | haha..michse |
| 54 | 172.180.30.95 | 14.04.2007 00:38:45 | CEST | ePlus 1.2b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 55 | 172.178.115.92 | 12.04.2007 04:05:48 | CEST | ePlus 1.2b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 56 | 172.174.125.206 | 08.04.2007 12:18:49 | CEST | ePlus 1.2b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 57 | 172.176.72.221 | 04.04.2007 16:24:05 | CEST | ePlus 1.2b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 58 | 172.180.184.46 | 01.04.2007 10:15:21 | CEST | ePlus 1.2b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 59 | 172.187.192.163 | 13.04.2007 09:11:15 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 60 | 172.208.3.171 | 11.04.2007 16:42:03 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 61 | 172.210.191.181 | 10.04.2007 04:05:56 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 62 | 172.184.250.192 | 06.04.2007 09:51:46 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 63 | 172.184.170.2 | 05.04.2007 08:42:07 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 64 | 172.204.42.32 | 03.04.2007 09:06:47 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 65 | 172.184.55.160 | 02.04.2007 18:40:24 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 66 | 172.184.120.118 | 01.04.2007 10:17:37 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [FunnyNickJoups |
| 67 | 172.176.4.171 | 01.04.2007 10:27:41 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | Saarteufel |
| 68 | 172.187.117.103 | 18.04.2007 17:32:16 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 69 | 172.185.67.162 | 16.04.2007 17:39:38 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 70 | 172.187.99.115 | 15.04.2007 10:34:09 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 71 | 172.187.245.118 | 14.04.2007 17:08:52 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 72 | 172.187.245.118 | 13.04.2007 22:59:28 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 73 | 172.185.159.88 | 13.04.2007 15:29:39 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 74 | 172.185.22.205 | 12.04.2007 16:13:00 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 75 | 172.152.232.88 | 11.04.2007 14:34:20 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 76 | 172.211.207.233 | 11.04.2007 05:51:30 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 77 | 172.186.44.63 | 10.04.2007 13:36:41 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 78 | 172.185.139.152 | 10.04.2007 05:19:05 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 79 | 172.152.147.14 | 09.04.2007 21:18:28 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | FatouBamba |
| 80 | 172.176.204.248 | 14.04.2007 17:12:30 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |
| 81 | 172.178.94.125 | 13.04.2007 11:51:04 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |
| 82 | 172.174.176.88 | 11.04.2007 11:21:23 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |
| 83 | 172.176.138.40 | 08.04.2007 12:34:20 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |
| 84 | 172.174.241.159 | 06.04.2007 09:50:50 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |
| 85 | 172.177.145.229 | 04.04.2007 14:09:55 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |
| 86 | 172.174.30.166 | 02.04.2007 15:47:44 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST0 933.92 | | [Saugstube] |

| 87 | 172.177.216.245 | 11.04.2007 11:19:40 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 88 | 172.183.41.130 | 04.04.2007 13:37:30 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 89 | 172.143.64.151 | 04.04.2007 16:46:25 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | crapbag [»Y'8] «Xtreme 5.4.1» |
| 90 | 172.158.105.37 | 18.04.2007 11:17:35 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Neo1985 |
| 91 | 172.173.0.35 | 17.04.2007 18:31:13 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Neo1985 |
| 92 | 172.180.223.183 | 15.04.2007 21:10:51 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Neo1985 |
| 93 | 172.177.123.7 | 13.04.2007 08:57:00 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Neo1985 |
| 94 | 172.173.80.100 | 05.04.2007 08:59:05 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | Neo1985 |
| 95 | 172.180.44.6 | 13.04.2007 14:50:47 | CEST | eMule 0.47a | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-sally |
| 96 | 172.158.240.199 | 09.04.2007 00:10:46 | CEST | eMule 0.47a | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-sally |
| 97 | 172.184.210.45 | 21.04.2007 14:32:55 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net |
| 98 | 172.152.202.208 | 13.04.2007 19:32:16 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net |
| 99 | 172.152.202.208 | 12.04.2007 20:28:55 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net |
| 100 | 172.152.202.208 | 12.04.2007 14:14:04 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net |
| 101 | 172.184.100.164 | 04.04.2007 05:03:34 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net |
| 102 | 172.184.100.164 | 09.04.2007 21:02:52 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net |
| 103 | 172.177.177.22 | 10.04.2007 17:45:56 | CEST | eMule 0.46b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | Der Schläfer |
| 104 | 172.177.177.22 | 09.04.2007 21:19:42 | CEST | eMule 0.46b | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | Der Schläfer |
| 105 | 172.178.104.172 | 10.04.2007 15:52:46 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 106 | 172.178.104.172 | 09.04.2007 23:28:02 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 107 | 172.186.87.173 | 18.04.2007 17:29:46 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 108 | 172.184.176.138 | 18.04.2007 07:54:56 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 109 | 172.211.221.113 | 17.04.2007 12:32:25 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 110 | 172.211.221.113 | 14.04.2007 16:14:48 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 111 | 172.211.221.113 | 10.04.2007 15:36:22 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 112 | 172.180.217.149 | 12.04.2007 04:34:37 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://xtreme-mod.net [k5i] «Xtreme 5.4.1» |
| 113 | 172.179.92.22 | 10.04.2007 21:22:03 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://xtreme-mod.net [k5i] «Xtreme 5.4.1» |
| 114 | 172.200.153.137 | 16.04.2007 16:54:56 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | stu |
| 115 | 172.200.153.137 | 12.04.2007 15:11:34 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | stu |
| 116 | 172.200.153.137 | 10.04.2007 21:30:07 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | stu |
| 117 | 172.174.157.97 | 12.04.2007 07:58:45 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | SonOfDad |
| 118 | 172.176.94.168 | 11.04.2007 06:11:06 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | SonOfDad |
| 119 | 172.176.94.168 | 10.04.2007 22:10:15 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | SonOfDad |
| 120 | 172.174.157.97 | 22.04.2007 09:52:34 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | SonOfDad |
| 121 | 172.176.94.168 | 11.04.2007 15:25:16 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | SonOfDad |
| 122 | 172.176.94.168 | 11.04.2007 08:08:22 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | SonOfDad |
| 123 | 172.142.212.149 | 22.04.2007 11:41:34 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 124 | 172.141.81.164 | 11.04.2007 05:36:12 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 125 | 172.173.8.106 | 12.04.2007 20:13:24 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | You make me sick and i make music |
| 126 | 172.173.8.106 | 08.04.2007 00:02:18 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | You make me sick and i make music |
| 127 | 172.173.23.112 | 13.04.2007 14:59:03 | CEST | eMule 0.47c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | www.eCharblard.org |
| 128 | 172.152.122.22 | 20.04.2007 16:17:37 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | www.eCharblard.org |
| 129 | 172.152.122.22 | 16.04.2007 10:37:38 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | www.eCharblard.org |
| 130 | 172.152.122.22 | 13.04.2007 18:30:48 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | www.eCharblard.org |
| 131 | 172.159.250.41 | 16.04.2007 17:19:23 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | maciej1980 |
| 132 | 172.159.250.41 | 14.04.2007 17:12:29 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | maciej1980 |
| 133 | 172.179.4.111 | 15.04.2007 10:02:32 | CEST | eMule 0.46c | DREAM.PINBALL.3D-POSTMORTEM.rar | 442.05 | http://emule-project.net |
| 134 | 172.174.179.152 | 15.04.2007 20:46:50 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 135 | 172.177.115.39 | 17.04.2007 18:15:51 | CEST | eMule 0.47c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | babyjuli |
| 136 | 172.181.6.207 | 16.04.2007 23:01:47 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | babyjuli |
| 137 | 172.152.142.175 | 16.04.2007 23:43:24 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | :::Stenoco-Zone::: |
| 138 | 172.173.241.231 | 20.04.2007 16:57:18 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net [~i ] «Xtreme 5.4.1» |
| 139 | 172.178.0.131 | 18.04.2007 17:17:39 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net [~i ] «Xtreme 5.4.1» |
| 140 | 172.182.134.98 | 17.04.2007 16:36:11 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://xtreme-mod.net [~i ] «Xtreme 5.4.1» |
| 141 | 172.176.105.192 | 19.04.2007 09:04:50 | CEST | eMule 0.47a | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | http://emule-project.net |
| 142 | 172.173.112.30 | 20.04.2007 15:58:04 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | HHH@donkeywrestling.6x.to [b5{k] «Xtreme 5.1.2» |
| 143 | 172.182.174.244 | 21.04.2007 15:21:48 | CEST | Shareaza 2.2.5 | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | Thomas (shareaza.com) |
| 144 | 172.182.174.244 | 21.04.2007 09:15:04 | CEST | Shareaza 2.2.5 | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | Thomas (shareaza.com) |
| 145 | 172.174.74.248 | 21.04.2007 09:34:58 | CEST | eMule 0.47a | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | bulle |
| 146 | 172.187.36.165 | 23.04.2007 08:50:22 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | http://emule-project.net |
| 147 | 172.187.36.165 | 24.04.2007 12:21:24 | CEST | eMule 0.47c | TLF-GAME-09.23.06.DREAM.PINBALL.3D-POST9 933.92 | http://emule-project.net |
| 148 | 172.177.19.233 | 23.04.2007 08:41:07 | CEST | ePlus 1.2c | PC-DREAM.PINBALL.3D-POSTMORTEM.rar | 495.80 | aqvoys [ePlus] |

| | **Rights Holder** | **Work Title** | | | | | |
| | Robert Bosch GmbH | ESI [tronic] Software | | | | | |

| **Number** | **IP-Address** | **Date** | **Form Date** | **P2P Client** | **File** | **File Size [MB]** | **User Name** |
|---|---|---|---|---|---|---|---|
| 1 | 172.173.208.185 | 20.04.2007 05:06:10 | CEST | eMule 0.47c | BOSCH ESI_DVD1_2007 | 8144.26 | http://emule-project.net |
| 2 | 172.182.42.226 | 19.04.2007 01:36:09 | CEST | eMule 0.47c | BOSCH ESI_DVD1_2007 | 8144.26 | http://emule-project.net |
| 3 | 172.174.93.221 | 18.04.2007 17:26:41 | CEST | eMule 0.47c | BOSCH ESI_DVD1_2007 | 8144.26 | http://emule-project.net |
| 4 | 172.207.113.76 | 20.04.2007 05:03:49 | CEST | eMule 0.47c | BOSCH ESI_DVD1_2007 | 8144.26 | IUSEEMULE |
| 5 | 172.180.56.193 | 07.04.2007 23:25:12 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | Excalibur ["ap@J] «Xtreme 5.4.1» |
| 6 | 172.180.76.126 | 14.04.2007 08:32:50 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | http://emule-project.net |
| 7 | 172.176.111.210 | 13.04.2007 13:15:46 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | http://emule-project.net |
| 8 | 172.180.140.13 | 02.04.2007 11:30:19 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | http://emule-project.net |
| 9 | 172.176.111.210 | 13.04.2007 10:00:49 | CEST | eMule 0.47c | Esi tronic bosch 3_2006.nrg | 2968.78 | http://emule-project.net |
| 10 | 172.180.140.13 | 02.04.2007 21:17:33 | CEST | eMule 0.47c | Esi tronic bosch 3_2006.nrg | 2968.78 | http://emule-project.net |
| 11 | 172.180.140.13 | 02.04.2007 15:05:53 | CEST | eMule 0.47c | Esi tronic bosch 3_2006.nrg | 2968.78 | http://emule-project.net |
| 12 | 172.158.46.42 | 05.04.2007 15:13:16 | CEST | ePlus 1.2c | Esi tronic bosch 4_2006.nrg | 3374.44 | teilchenbeschleuniger |
| 13 | 172.158.46.42 | 04.04.2007 19:56:14 | CEST | ePlus 1.2a | Esi tronic bosch 4_2006.nrg | 3374.44 | teilchenbeschleuniger |
| 14 | 172.158.63.152 | 11.04.2007 21:26:55 | CEST | ePlus 1.2a | Esi tronic bosch 4_2006.nrg | 3374.44 | lvpxbs [ePlus] |
| 15 | 172.158.63.152 | 11.04.2007 07:01:29 | CEST | ePlus 1.2a | Esi tronic bosch 4_2006.nrg | 3374.44 | lvpxbs [ePlus] |
| 16 | 172.158.82.37 | 20.05.2007 17:56:16 | CEST | ePlus 1.2a | BOSCH ESITronic 2005-1.rar | 3983.65 | lvpxbs [ePlus] |
| 17 | 172.180.241.18 | 19.05.2007 15:20:02 | CEST | ePlus 1.2a | BOSCH ESITronic 2005-1.rar | 3983.65 | lvpxbs [ePlus] |
| 18 | 172.180.241.18 | 19.05.2007 08:31:29 | CEST | ePlus 1.2a | BOSCH ESITronic 2005-1.rar | 3983.65 | lvpxbs [ePlus] |
| 19 | 172.152.107.173 | 19.04.2007 17:00:35 | CEST | eMule 0.47a | BOSCH ESI_DVD1_2007 | 8144.26 | dartom |
| 20 | 172.152.107.173 | 19.04.2007 10:43:18 | CEST | eMule 0.47a | BOSCH ESI_DVD1_2007 | 8144.26 | dartom |
| 21 | 172.152.25.196 | 20.04.2007 07:41:07 | CEST | eMule 0.48a | BOSCH ESI_DVD1_2007 | 8144.26 | http://emule-project.net |
| 22 | 172.152.25.196 | 20.04.2007 01:23:53 | CEST | eMule 0.48a | BOSCH ESI_DVD1_2007 | 8144.26 | http://emule-project.net |
| 23 | 172.179.62.76 | 28.05.2007 16:59:10 | CEST | eMule 0.47a | BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 24 | 172.179.62.76 | 28.05.2007 10:58:54 | CEST | eMule 0.47a | BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 25 | 172.177.196.150 | 20.04.2007 05:32:46 | CEST | eMule 0.47a | BOSCH ESI_DVD1_2007 | 8144.26 | Misery77 |
| 26 | 172.177.196.150 | 19.04.2007 15:14:53 | CEST | eMule 0.47a | BOSCH ESI_DVD1_2007 | 8144.26 | Misery77 |
| 27 | 172.181.23.51 | 18.04.2007 17:26:15 | CEST | ePlus 1.2c | BOSCH ESI_DVD1_2007 | 8144.26 | rgdidu [ePlus] |
| 28 | 172.143.200.48 | 25.04.2007 15:44:59 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 29 | 172.143.200.48 | 18.04.2007 17:27:56 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 30 | 172.202.64.20 | 19.04.2007 19:29:10 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 31 | 172.202.64.20 | 18.04.2007 18:36:03 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 32 | 172.158.197.8 | 18.04.2007 19:44:47 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 33 | 172.184.193.150 | 18.04.2007 21:19:27 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 34 | 172.143.200.48 | 18.04.2007 23:35:33 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 35 | 172.180.15.220 | 19.04.2007 20:01:27 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 36 | 172.180.15.220 | 19.04.2007 20:35:29 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 37 | 172.214.51.34 | 20.04.2007 13:54:23 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 38 | 172.203.90.120 | 20.04.2007 07:38:32 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 39 | 172.189.235.33 | 20.04.2007 01:22:13 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 40 | 172.188.90.109 | 21.04.2007 05:47:29 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 41 | 172.188.90.109 | 20.04.2007 16:10:16 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 42 | 172.184.132.110 | 20.04.2007 21:04:34 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 43 | 172.143.200.48 | 21.04.2007 01:01:26 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 44 | 172.143.200.48 | 21.04.2007 01:19:21 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 45 | 172.180.100.53 | 21.04.2007 13:06:46 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 46 | 172.141.77.231 | 21.04.2007 15:05:11 | CEST | BitComet 0.0.7 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 47 | 172.207.250.20 | 21.04.2007 15:28:26 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 48 | 172.202.108.148 | 22.04.2007 08:25:41 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 49 | 172.202.108.148 | 21.04.2007 19:22:56 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 50 | 172.143.200.48 | 21.04.2007 21:37:37 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 51 | 172.141.77.231 | 21.04.2007 23:17:59 | CEST | BitComet 0.0.7 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 52 | 172.178.124.234 | 23.04.2007 14:50:57 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 53 | 172.179.109.162 | 22.04.2007 20:08:46 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 54 | 172.179.109.162 | 22.04.2007 14:04:39 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 55 | 172.143.200.48 | 22.04.2007 15:43:45 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 56 | 172.173.147.140 | 23.05.2007 12:58:01 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | http://emule-project.net |
| 57 | 172.182.92.54 | 23.05.2007 00:32:49 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | http://emule-project.net |
| 58 | 172.178.33.98 | 06.05.2007 14:03:15 | CEST | eMule 0.47c | Esi tronic bosch 4_2006.nrg | 3374.44 | http://emule-project.net |
| 59 | 172.143.200.48 | 22.04.2007 16:54:34 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 60 | 172.212.146.107 | 22.04.2007 18:35:08 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 61 | 172.143.200.48 | 22.04.2007 19:51:39 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 62 | 172.141.208.193 | 23.04.2007 11:59:09 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 63 | 172.180.204.61 | 23.04.2007 17:27:14 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 64 | 172.141.11.32 | 24.04.2007 06:08:24 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 65 | 172.141.11.32 | 23.04.2007 23:54:20 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 66 | 172.143.200.48 | 24.04.2007 18:37:29 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 67 | 172.143.200.48 | 24.04.2007 00:31:27 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 68 | 172.179.98.160 | 24.04.2007 17:28:09 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 69 | 172.180.143.178 | 24.04.2007 17:36:05 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 70 | 172.143.200.48 | 24.04.2007 23:50:41 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 71 | 172.143.179.103 | 25.04.2007 00:46:35 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 72 | 172.143.179.103 | 25.04.2007 00:54:27 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 73 | 172.143.200.48 | 25.04.2007 21:13:32 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 74 | 172.143.200.48 | 25.04.2007 03:02:27 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 75 | 172.176.63.148 | 25.04.2007 17:42:06 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 76 | 172.143.200.48 | 26.04.2007 00:31:58 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 77 | 172.143.200.48 | 26.04.2007 16:15:22 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 78 | 172.143.200.48 | 27.04.2007 00:56:43 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 79 | 172.143.200.48 | 27.04.2007 19:48:49 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 80 | 172.143.200.48 | 27.04.2007 01:15:59 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 81 | 172.158.232.23 | 27.04.2007 14:48:06 | CEST | eMule 0.46a | Esi tronic bosch 3_2006.nrg | 2968.78 | http://emule-project.net |
| 82 | 172.182.151.33 | 28.04.2007 10:03:25 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 83 | 172.215.39.66 | 28.04.2007 15:51:39 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 84 | 172.206.128.248 | 28.04.2007 22:25:21 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 85 | 172.143.200.48 | 29.04.2007 16:57:23 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 86 | 172.141.72.220 | 30.04.2007 23:14:52 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 87 | 172.141.72.220 | 01.05.2007 11:39:02 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 88 | 172.141.72.220 | 30.04.2007 23:32:32 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 89 | 172.203.171.191 | 01.05.2007 00:55:23 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 90 | 172.203.171.191 | 01.05.2007 17:45:08 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 91 | 172.203.171.191 | 01.05.2007 10:57:04 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 92 | 172.146.153.81 | 01.05.2007 19:03:51 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 93 | 172.214.175.175 | 01.05.2007 23:13:32 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 94 | 172.141.72.220 | 02.05.2007 01:12:26 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 95 | 172.189.251.195 | 02.05.2007 01:19:50 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 96 | 172.141.72.220 | 02.05.2007 20:47:53 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 97 | 172.141.72.220 | 02.05.2007 02:09:10 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 98 | 172.182.28.139 | 02.05.2007 15:34:28 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 99 | 172.182.28.139 | 02.05.2007 07:38:32 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 100 | 172.174.121.162 | 02.05.2007 22:34:19 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 101 | 172.141.72.220 | 02.05.2007 22:25:48 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 102 | 172.143.199.126 | 10.05.2007 13:57:30 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 103 | 172.143.199.126 | 02.05.2007 22:32:15 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 104 | 172.206.173.43 | 03.05.2007 12:48:32 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 105 | 172.206.173.43 | 03.05.2007 02:11:22 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 106 | 172.143.199.126 | 03.05.2007 20:04:40 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 107 | 172.143.199.126 | 03.05.2007 10:34:48 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 108 | 172.201.18.66 | 05.05.2007 20:52:48 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 109 | 172.206.173.43 | 04.05.2007 11:50:07 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 110 | 172.206.173.43 | 03.05.2007 16:39:00 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 111 | 172.180.196.253 | 03.05.2007 16:44:50 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 112 | 172.142.207.253 | 04.05.2007 12:07:33 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 113 | 172.142.207.253 | 03.05.2007 22:33:45 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 114 | 172.141.72.220 | 04.05.2007 18:59:57 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 115 | 172.141.72.220 | 04.05.2007 00:42:53 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 116 | 172.143.199.126 | 04.05.2007 01:52:42 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 117 | 172.143.199.126 | 04.05.2007 10:08:36 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 118 | 172.143.44.158 | 04.05.2007 17:06:31 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 119 | 172.146.41.165 | 04.05.2007 21:49:44 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 120 | 172.143.199.126 | 05.05.2007 01:37:39 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 121 | 172.143.199.126 | 05.05.2007 08:39:36 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 122 | 172.200.91.101 | 05.05.2007 20:43:43 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 123 | 172.201.18.66 | 08.05.2007 21:06:34 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 124 | 172.201.18.66 | 05.05.2007 23:58:52 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 125 | 172.162.148.248 | 07.05.2007 22:23:15 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 126 | 172.143.199.126 | 06.05.2007 20:50:42 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 127 | 172.143.199.126 | 06.05.2007 12:23:49 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 128 | 172.188.144.197 | 05.05.2007 05:56:33 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 129 | 172.188.144.197 | 06.05.2007 13:24:14 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 130 | 172.174.196.140 | 07.05.2007 20:45:20 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 131 | 172.173.198.49 | 07.05.2007 18:48:10 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 132 | 172.182.121.108 | 08.05.2007 07:50:30 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 133 | 172.201.18.66 | 08.05.2007 23:50:59 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 134 | 172.201.18.66 | 08.05.2007 08:29:24 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 135 | 172.201.18.66 | 09.05.2007 02:12:18 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 136 | 172.143.199.126 | 09.05.2007 09:19:29 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 137 | 172.143.199.126 | 09.05.2007 14:14:34 | CEST | Azureus 2.5.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 138 | 172.180.83.137 | 09.05.2007 16:00:53 | CEST | Azureus 2.3.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 139 | 172.180.83.137 | 09.05.2007 09:10:03 | CEST | Azureus 2.3.0.6 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 140 | 172.143.199.126 | 09.05.2007 11:04:39 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 141 | 172.181.56.13 | 09.05.2007 19:11:26 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 142 | 172.179.107.228 | 09.05.2007 20:20:54 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 143 | 172.181.126.16 | 09.05.2007 21:43:47 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 144 | 172.158.6.180 | 09.05.2007 22:30:32 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 145 | 172.173.54.90 | 10.05.2007 07:48:26 | CEST | Azureus 2.3.0.6 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 146 | 172.201.18.66 | 10.05.2007 08:21:32 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 147 | 172.201.18.66 | 10.05.2007 14:42:32 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 148 | 172.201.18.66 | 10.05.2007 08:38:51 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 149 | 172.143.199.126 | 10.05.2007 16:44:45 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 150 | 172.143.199.126 | 10.05.2007 10:10:23 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 151 | 172.182.36.35 | 10.05.2007 16:13:08 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 152 | 172.173.172.151 | 10.05.2007 17:48:17 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 153 | 172.177.143.239 | 10.05.2007 18:00:05 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 154 | 172.176.21.63 | 10.05.2007 20:24:56 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 155 | 172.178.253.196 | 10.05.2007 22:11:14 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 156 | 172.144.223.77 | 11.05.2007 05:24:12 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 157 | 172.144.223.77 | 11.05.2007 23:14:57 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 158 | 172.143.199.126 | 11.05.2007 00:39:07 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 159 | 172.201.18.66 | 11.05.2007 10:16:40 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 160 | 172.201.18.66 | 11.05.2007 02:56:02 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 161 | 172.177.241.127 | 11.05.2007 13:37:02 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 162 | 172.201.18.66 | 11.05.2007 20:07:50 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 163 | 172.201.18.66 | 11.05.2007 13:48:58 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 164 | 172.180.237.144 | 11.05.2007 20:07:14 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 165 | 172.143.199.126 | 12.05.2007 13:18:40 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 166 | 172.143.199.126 | 12.05.2007 01:05:37 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 167 | 172.201.18.66 | 12.05.2007 13:32:41 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 168 | 172.201.18.66 | 12.05.2007 01:15:39 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 169 | 172.176.30.217 | 12.05.2007 10:25:17 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 170 | 172.182.33.50 | 12.05.2007 12:03:31 | CEST | Azureus 2.3.0.6 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 171 | 172.201.18.66 | 17.05.2007 09:20:50 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 172 | 172.201.18.66 | 13.05.2007 05:05:22 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 173 | 172.177.179.63 | 13.05.2007 13:21:58 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 174 | 172.176.189.249 | 13.05.2007 20:18:17 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 175 | 172.143.199.126 | 14.05.2007 18:55:39 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 176 | 172.143.199.126 | 14.05.2007 11:39:54 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 177 | 172.176.195.49 | 14.05.2007 16:30:29 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 178 | 172.178.43.86 | 14.05.2007 17:57:44 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 179 | 172.174.57.72 | 14.05.2007 20:19:55 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 180 | 172.143.199.126 | 15.05.2007 07:48:55 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 181 | 172.143.199.126 | 15.05.2007 00:09:16 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 182 | 172.158.96.100 | 15.05.2007 00:48:44 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 183 | 172.176.99.106 | 15.05.2007 18:24:14 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 184 | 172.143.199.126 | 15.05.2007 19:47:12 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 185 | 172.178.135.106 | 15.05.2007 21:43:36 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 186 | 172.207.12.31 | 15.05.2007 22:31:48 | CEST | Azureus 3.0.1.2 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 187 | 172.203.9.25 | 16.05.2007 11:56:02 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 188 | 172.142.49.191 | 16.05.2007 03:29:59 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 189 | 172.143.199.126 | 17.05.2007 23:04:43 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 190 | 172.143.199.126 | 16.05.2007 11:09:55 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 191 | 172.188.127.9 | 16.05.2007 22:33:24 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 192 | 172.188.127.9 | 16.05.2007 12:16:16 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 193 | 172.159.46.132 | 17.05.2007 18:37:34 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 194 | 172.159.176.199 | 17.05.2007 07:54:27 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 195 | 172.201.1.60 | 17.05.2007 01:48:58 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 196 | 172.212.74.250 | 16.05.2007 17:10:35 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 197 | 172.180.146.204 | 16.05.2007 18:47:10 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 198 | 172.207.12.31 | 16.05.2007 20:42:26 | CEST | Azureus 3.0.1.2 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 199 | 172.174.166.90 | 17.05.2007 15:06:37 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 200 | 172.142.234.187 | 17.05.2007 16:11:06 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 201 | 172.203.145.78 | 17.05.2007 21:22:23 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 202 | 172.142.234.187 | 17.05.2007 22:50:16 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 203 | 172.214.56.152 | 18.05.2007 07:52:37 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 204 | 172.188.127.9 | 18.05.2007 00:39:26 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 205 | 172.141.36.252 | 18.05.2007 02:36:59 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 206 | 172.143.199.126 | 18.05.2007 11:59:00 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 207 | 172.142.234.187 | 18.05.2007 12:26:30 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 208 | 172.141.244.55 | 18.05.2007 17:52:45 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 209 | 172.207.150.166 | 18.05.2007 20:27:58 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 210 | 172.179.58.217 | 18.05.2007 22:59:00 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 211 | 172.141.72.220 | 19.05.2007 23:21:03 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 212 | 172.141.72.220 | 19.05.2007 01:28:24 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 213 | 172.143.117.33 | 19.05.2007 06:15:57 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 214 | 172.142.234.187 | 19.05.2007 08:54:16 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 215 | 172.183.66.178 | 19.05.2007 13:43:56 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 216 | 172.180.49.164 | 19.05.2007 14:37:38 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 217 | 172.173.65.23 | 19.05.2007 22:46:44 | CEST | eMule 0.47c | BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 218 | 172.141.72.220 | 20.05.2007 00:03:30 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 219 | 172.141.72.220 | 20.05.2007 07:26:56 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 220 | 172.141.72.220 | 20.05.2007 06:36:30 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 221 | 172.173.36.170 | 20.05.2007 13:40:48 | CEST | Azureus 2.3.0.6 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 222 | 172.173.36.170 | 20.05.2007 01:01:18 | CEST | Azureus 2.3.0.6 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 223 | 172.207.12.31 | 20.05.2007 01:47:24 | CEST | Azureus 3.0.1.2 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 224 | 172.159.86.220 | 20.05.2007 07:44:05 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 225 | 172.212.246.39 | 20.05.2007 15:26:01 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 226 | 172.212.246.39 | 20.05.2007 08:47:12 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 227 | 172.214.56.152 | 20.05.2007 09:45:34 | CEST | BitComet 0.0.8 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 228 | 172.176.13.147 | 20.05.2007 10:19:44 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 229 | 172.188.24.211 | 21.05.2007 04:55:22 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 230 | 172.159.246.105 | 20.05.2007 22:39:04 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 231 | 172.142.222.248 | 20.05.2007 11:05:10 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 232 | 172.207.12.31 | 20.05.2007 19:25:20 | CEST | Azureus 3.0.1.2 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 233 | 172.180.55.230 | 22.05.2007 00:59:48 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 234 | 172.176.13.147 | 20.05.2007 19:58:16 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 235 | 172.182.230.25 | 20.05.2007 20:27:17 | CEST | BitTorrent 5.0.1 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 236 | 172.141.72.220 | 20.05.2007 23:54:42 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 237 | 172.141.72.220 | 21.05.2007 03:11:58 | CEST | UT 1.6.1.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 238 | 172.159.86.220 | 21.05.2007 15:04:01 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 239 | 172.159.86.220 | 21.05.2007 03:32:47 | CEST | Azureus 2.5.0.0 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 240 | 172.212.246.39 | 21.05.2007 20:38:38 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |
| 241 | 172.212.246.39 | 21.05.2007 04:56:25 | CEST | BitLord 1.01 | BOSCH ESI_DVD1_2007 | 8144.26 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 242 | 172.207.12.31 | 21.05.2007 07:35:13 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 243 | 172.177.245.27 | 21.05.2007 07:51:13 | CEST | Azureus 2.3.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 244 | 172.141.72.220 | 21.05.2007 16:01:04 | CEST | UT 1.6.1.0    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 245 | 172.141.72.220 | 21.05.2007 09:47:00 | CEST | UT 1.6.1.0    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 246 | 172.173.237.221 | 21.05.2007 11:51:04 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 247 | 172.188.180.161 | 21.05.2007 12:53:39 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 248 | 172.201.129.200 | 22.05.2007 08:58:29 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 249 | 172.143.23.4 | 22.05.2007 02:50:15 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 250 | 172.141.237.253 | 21.05.2007 20:44:59 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 251 | 172.180.55.230 | 21.05.2007 22:14:21 | CEST | UT 1.6.1.0    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 252 | 172.141.72.220 | 21.05.2007 23:08:51 | CEST | UT 1.6.1.0    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 253 | 172.207.12.31 | 22.05.2007 00:02:04 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 254 | 172.159.86.220 | 22.05.2007 00:40:41 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 255 | 172.214.56.152 | 22.05.2007 11:38:02 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 256 | 172.214.56.152 | 22.05.2007 02:06:44 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 257 | 172.179.12.92 | 22.05.2007 07:31:32 | CEST | Azureus 2.3.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 258 | 172.141.249.70 | 22.05.2007 18:54:08 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 259 | 172.141.249.70 | 22.05.2007 12:28:46 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 260 | 172.203.145.78 | 22.05.2007 14:39:31 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 261 | 172.174.190.211 | 22.05.2007 17:56:03 | CEST | UT 1.6.1.0    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 262 | 172.207.12.31 | 22.05.2007 22:14:55 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 263 | 172.158.118.119 | 24.05.2007 02:27:42 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 264 | 172.182.77.72 | 23.05.2007 17:54:44 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 265 | 172.182.77.72 | 23.05.2007 01:14:43 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 266 | 172.214.56.152 | 23.05.2007 10:02:16 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 267 | 172.203.43.167 | 11.06.2007 00:27:35 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 268 | 172.203.43.167 | 03.06.2007 17:20:42 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 269 | 172.203.43.167 | 31.05.2007 16:18:39 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 270 | 172.203.43.167 | 23.05.2007 12:39:45 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 271 | 172.174.222.187 | 23.05.2007 19:21:08 | CEST | UT 1.6.1.0    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 272 | 172.203.43.167 | 24.05.2007 05:07:53 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 273 | 172.203.43.167 | 25.05.2007 22:44:01 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 274 | 172.201.240.114 | 24.05.2007 20:20:39 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 275 | 172.201.240.114 | 24.05.2007 22:31:03 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 276 | 172.174.133.234 | 27.05.2007 03:54:23 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 277 | 172.179.181.40 | 26.05.2007 01:34:18 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 278 | 172.180.176.125 | 24.05.2007 21:53:28 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 279 | 172.180.176.125 | 24.05.2007 06:27:01 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 280 | 172.203.43.167 | 24.05.2007 15:23:49 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 281 | 172.158.197.181 | 24.05.2007 16:59:38 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 282 | 172.203.43.167 | 31.05.2007 18:55:56 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 283 | 172.203.43.167 | 25.05.2007 05:13:46 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 284 | 172.203.43.167 | 25.05.2007 16:02:22 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 285 | 172.180.41.214 | 25.05.2007 23:56:43 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 286 | 172.203.43.167 | 26.05.2007 06:56:52 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 287 | 172.203.43.167 | 26.05.2007 00:43:29 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 288 | 172.174.26.239 | 26.05.2007 14:39:02 | CEST | eMule 0.44d    BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 289 | 172.174.26.239 | 26.05.2007 14:39:02 | CEST | eMule 0.44d    BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 290 | 172.207.155.201 | 27.05.2007 05:36:30 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 291 | 172.207.155.201 | 26.05.2007 20:52:17 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 292 | 172.203.43.167 | 26.05.2007 21:36:00 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 293 | 172.203.43.167 | 26.05.2007 22:54:29 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 294 | 172.203.43.167 | 27.05.2007 07:41:12 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 295 | 172.203.43.167 | 27.05.2007 01:23:01 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 296 | 172.203.43.167 | 27.05.2007 14:29:51 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 297 | 172.203.43.167 | 28.05.2007 07:07:55 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 298 | 172.203.43.167 | 28.05.2007 00:51:30 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 299 | 172.207.155.201 | 29.05.2007 02:45:48 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 300 | 172.207.155.201 | 28.05.2007 04:41:45 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 301 | 172.181.98.142 | 28.05.2007 22:38:31 | CEST | eMule 0.44d    BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 302 | 172.181.98.142 | 28.05.2007 16:22:13 | CEST | eMule 0.44d    BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 303 | 172.142.26.121 | 03.06.2007 14:01:04 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 304 | 172.213.63.52 | 01.06.2007 01:42:28 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 305 | 172.201.129.72 | 31.05.2007 01:01:30 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 306 | 172.141.68.128 | 30.05.2007 17:58:57 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 307 | 172.189.185.187 | 29.05.2007 04:36:34 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 308 | 172.203.55.185 | 28.05.2007 22:32:10 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 309 | 172.203.43.167 | 29.05.2007 06:45:18 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 310 | 172.203.43.167 | 29.05.2007 00:32:33 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 311 | 172.203.43.167 | 30.05.2007 21:23:19 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 312 | 172.207.155.201 | 31.05.2007 06:47:53 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 313 | 172.203.43.167 | 31.05.2007 07:31:30 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 314 | 172.203.43.167 | 31.05.2007 19:39:58 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 315 | 172.203.43.167 | 01.06.2007 07:23:38 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 316 | 172.203.43.167 | 01.06.2007 01:14:49 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 317 | 172.207.155.201 | 01.06.2007 18:37:02 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 318 | 172.203.43.167 | 02.06.2007 08:30:38 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 319 | 172.182.141.204 | 02.06.2007 17:43:23 | CEST | eMule 0.44d    BOSCH ESITronic 2005-1.rar | 3983.65 | http://emule-project.net |
| 320 | 172.203.43.167 | 04.06.2007 00:20:40 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 321 | 172.141.24.207 | 08.06.2007 18:44:30 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 322 | 172.142.26.121 | 05.06.2007 21:28:24 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 323 | 172.142.26.121 | 04.06.2007 16:08:39 | CEST | BitLord 1.01    BOSCH ESI_DVD1_2007 | 8144.26 | |
| 324 | 172.176.199.193 | 13.06.2007 08:55:33 | CEST | eMule 0.46c    Esi tronic bosch 4_2006.nrg | 3374.44 | core-d-lane0.46c [emule.de v17] |
| 325 | 172.176.165.129 | 10.06.2007 18:09:09 | CEST | eMule 0.46c    Esi tronic bosch 4_2006.nrg | 3374.44 | core-d-lane0.46c [emule.de v17] |
| 326 | 172.176.23.204 | 08.06.2007 11:29:31 | CEST | eMule 0.46c    Esi tronic bosch 4_2006.nrg | 3374.44 | core-d-lane0.46c [emule.de v17] |
| 327 | 172.181.129.132 | 04.06.2007 18:34:08 | CEST | eMule 0.46c    Esi tronic bosch 4_2006.nrg | 3374.44 | core-d-lane0.46c [emule.de v17] |
| 328 | 172.141.154.31 | 15.06.2007 02:47:58 | CEST | BitTorrent 5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 329 | 172.141.154.31 | 11.06.2007 00:26:48 | CEST | BitTorrent 5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 330 | 172.141.154.31 | 06.06.2007 08:39:42 | CEST | BitTorrent 5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 331 | 172.141.154.31 | 05.06.2007 06:17:01 | CEST | BitTorrent 5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 332 | 172.174.202.115 | 08.06.2007 11:58:32 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 333 | 172.180.32.182 | 09.06.2007 23:39:00 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 334 | 172.180.32.182 | 09.06.2007 16:18:55 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 335 | 172.141.6.10 | 10.06.2007 15:22:03 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 336 | 172.141.6.10 | 09.06.2007 23:48:09 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 337 | 172.141.101.110 | 10.06.2007 00:50:30 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 338 | 172.203.43.167 | 10.06.2007 06:13:36 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 339 | 172.214.175.2 | 11.06.2007 06:30:52 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 340 | 172.214.175.2 | 10.06.2007 20:09:33 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 341 | 172.203.160.205 | 11.06.2007 01:14:10 | CEST | BitComet 0.0.8♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 342 | 172.203.43.167 | 11.06.2007 03:56:18 | CEST | Azureus 3.0.1.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 343 | 172.158.217.41 | 13.06.2007 02:35:08 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |
| 344 | 172.158.217.41 | 12.06.2007 13:25:35 | CEST | Azureus 2.5.0.♦BOSCH ESI_DVD1_2007 | 8144.26 | |

| 345 | 172.203.43.167 | 12.06.2007 16:36:51 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 346 | 172.203.43.167 | 13.06.2007 06:41:08 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 347 | 172.203.43.167 | 13.06.2007 00:02:28 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 348 | 172.203.43.167 | 14.06.2007 23:57:09 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 349 | 172.189.135.24 | 20.06.2007 23:46:02 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 350 | 172.189.135.24 | 24.06.2007 14:19:22 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 351 | 172.189.135.24 | 24.06.2007 00:53:33 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |
| 352 | 172.189.135.24 | 25.06.2007 00:10:40 | CEST | Azureus 3.0.1. | BOSCH ESI_DVD1_2007 | 8144.26 |

**Rights Holder**
Anime Virtual S.A.

**Work Title**
Various Animated Movies

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.180.95.14 | 18.04.2007 03:28:17 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Der Verbrecher |
| 2 | 172.178.254.191 | 09.04.2007 06:56:17 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Der Verbrecher |
| 3 | 172.158.43.251 | 22.04.2007 06:26:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Der Verbrecher |
| 4 | 172.177.91.199 | 20.04.2007 14:32:11 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Der Verbrecher |
| 5 | 172.180.210.56 | 15.05.2007 09:34:15 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Der Verbrecher |
| 6 | 172.174.14.48 | 03.04.2007 17:19:29 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Der Verbrecher |
| 7 | 172.179.54.56 | 03.06.2007 15:25:43 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01.-.[JapDub.GerDub][GerSub].ogm | 235.74 | Der Verbrecher |
| 8 | 172.173.211.211 | 01.06.2007 21:40:06 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01.-.[JapDub.GerDub][GerSub].ogm | 235.74 | Der Verbrecher |
| 9 | 172.178.97.159 | 12.05.2007 11:12:52 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01.-.[JapDub.GerDub][GerSub].ogm | 235.74 | Der Verbrecher |
| 10 | 172.174.205.34 | 02.06.2007 13:05:07 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Der Verbrecher |
| 11 | 172.168.217.105 | 06.04.2007 09:08:06 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Der Verbrecher |
| 12 | 172.177.1.158 | 04.06.2007 12:46:09 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Der Verbrecher |
| 13 | 172.158.235.26 | 04.04.2007 16:32:26 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Der Verbrecher |
| 14 | 172.173.117.56 | 11.05.2007 23:33:50 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-04.-.[JapDub.GerDub][GerSub].ogm | 235.69 | Der Verbrecher |
| 15 | 172.179.121.205 | 28.03.2007 15:47:27 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-04.-.[JapDub.GerDub][GerSub].ogm | 235.69 | Der Verbrecher |
| 16 | 172.176.20.231 | 21.04.2007 13:35:42 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-10.-.[JapDub.GerDub][GerSub].ogm | 229.99 | Der Verbrecher |
| 17 | 172.178.56.77 | 26.03.2007 16:42:41 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-10.-.[JapDub.GerDub][GerSub].ogm | 229.99 | Der Verbrecher |
| 18 | 172.178.215.248 | 09.05.2007 16:45:16 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Der Verbrecher |
| 19 | 172.178.98.198 | 27.03.2007 14:26:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Der Verbrecher |
| 20 | 172.180.145.96 | 02.05.2007 11:41:01 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | Der Verbrecher |
| 21 | 172.183.190.198 | 15.04.2007 06:56:37 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | Der Verbrecher |
| 22 | 172.176.33.119 | 12.04.2007 20:46:07 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[JapDub][GerS | 249.41 | Der Verbrecher |
| 23 | 172.158.217.105 | 05.04.2007 16:27:49 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[JapDub][GerS | 249.41 | Der Verbrecher |
| 24 | 172.181.242.206 | 31.05.2007 18:06:24 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[JapDub][GerS | 249.93 | Der Verbrecher |
| 25 | 172.176.161.19 | 13.05.2007 11:03:13 | CEST | eMule 0.47c | Kiddy_Grade_-_Ep-06.-.[JapDub.GerDub][GerSub].ogm | 235.93 | Der Verbrecher |
| 26 | 172.210.73.41 | 09.04.2007 16:19:45 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Seed394 |
| 27 | 172.204.178.229 | 29.03.2007 05:58:02 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Seed394 |
| 28 | 172.204.178.229 | 28.03.2007 21:47:01 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Seed394 |
| 29 | 172.204.83.103 | 05.04.2007 15:06:05 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Seed394 |
| 30 | 172.204.69.84 | 04.04.2007 17:45:51 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Seed394 |
| 31 | 172.185.106.129 | 04.04.2007 09:32:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Seed394 |
| 32 | 172.184.93.164 | 31.03.2007 10:42:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Seed394 |
| 33 | 172.184.93.164 | 30.03.2007 14:03:28 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Seed394 |
| 34 | 172.184.198.114 | 27.03.2007 03:58:46 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Seed394 |
| 35 | 172.184.93.164 | 31.03.2007 17:52:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Seed394 |
| 36 | 172.204.83.103 | 07.04.2007 16:33:14 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Seed394 |
| 37 | 172.186.43.23 | 02.04.2007 11:21:00 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Seed394 |
| 38 | 172.184.93.164 | 30.03.2007 10:21:45 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Seed394 |
| 39 | 172.184.93.164 | 02.04.2007 08:13:58 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-10.-.[JapDub.GerDub][GerSub].ogm | 229.99 | Seed394 |
| 40 | 172.184.198.114 | 26.03.2007 16:42:41 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-10.-.[JapDub.GerDub][GerSub].ogm | 229.99 | Seed394 |
| 41 | 172.204.178.229 | 29.03.2007 19:49:10 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Seed394 |
| 42 | 172.204.178.229 | 27.03.2007 23:45:58 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Seed394 |
| 43 | 172.177.5.101 | 21.04.2007 17:57:19 | CEST | eMule 0.46c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Jarbom |
| 44 | 172.173.192.184 | 18.04.2007 03:29:50 | CEST | eMule 0.46c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Jarbom |
| 45 | 172.173.192.184 | 17.04.2007 10:59:12 | CEST | eMule 0.46c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Jarbom |
| 46 | 172.182.72.43 | 28.03.2007 23:11:25 | CEST | eMule 0.46c | Ikki.Tousen.-.EP13 [Final] [AnimeFreundin_ger.dub.s | 230.78 | Jarbom |
| 47 | 172.181.25.12 | 25.04.2007 08:28:41 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 48 | 172.158.6.73 | 23.04.2007 07:17:02 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 49 | 172.177.42.194 | 17.04.2007 07:17:09 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 50 | 172.177.42.194 | 16.04.2007 10:45:37 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 51 | 172.177.239.199 | 15.04.2007 18:13:48 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 52 | 172.177.239.199 | 15.04.2007 10:02:14 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 53 | 172.182.72.43 | 28.03.2007 17:15:01 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Jarbom |
| 54 | 172.177.179.10 | 24.04.2007 16:18:19 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Jarbom |
| 55 | 172.177.129.180 | 24.04.2007 07:47:23 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Jarbom |
| 56 | 172.178.81.115 | 23.04.2007 18:29:54 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Jarbom |
| 57 | 172.158.6.73 | 23.04.2007 08:43:24 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Jarbom |
| 58 | 172.158.226.223 | 27.03.2007 06:56:23 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Jarbom |
| 59 | 172.181.25.12 | 25.04.2007 07:38:18 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Jarbom |
| 60 | 172.173.229.69 | 14.04.2007 19:45:31 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Jarbom |
| 61 | 172.173.229.69 | 14.04.2007 11:34:12 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Jarbom |
| 62 | 172.180.124.135 | 13.04.2007 18:26:42 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Jarbom |
| 63 | 172.180.124.135 | 13.04.2007 10:15:03 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Jarbom |
| 64 | 172.158.48.223 | 02.04.2007 09:54:15 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-02.-.[JapDub.GerDub][GerSub].ogm | 235.80 | Jarbom |
| 65 | 172.177.62.238 | 07.04.2007 15:07:38 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Jarbom |
| 66 | 172.183.224.214 | 04.04.2007 22:41:49 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Jarbom |
| 67 | 172.177.34.74 | 31.03.2007 16:46:53 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Jarbom |
| 68 | 172.158.159.132 | 30.03.2007 10:00:36 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Jarbom |
| 69 | 172.182.72.43 | 29.03.2007 06:56:35 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-03.-.[JapDub.GerDub][GerSub].ogm | 236.02 | Jarbom |
| 70 | 172.180.164.167 | 21.04.2007 13:35:40 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-10.-.[JapDub.GerDub][GerSub].ogm | 229.99 | Jarbom |
| 71 | 172.158.226.223 | 26.03.2007 19:13:53 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-10.-.[JapDub.GerDub][GerSub].ogm | 229.99 | Jarbom |
| 72 | 172.180.2.109 | 20.04.2007 18:07:50 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Jarbom |
| 73 | 172.180.17.89 | 19.04.2007 17:13:16 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Jarbom |
| 74 | 172.173.127.234 | 18.04.2007 14:57:42 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Jarbom |
| 75 | 172.179.122.142 | 13.04.2007 19:29:00 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Jarbom |
| 76 | 172.158.238.49 | 11.04.2007 01:01:41 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Jarbom |
| 77 | 172.173.105.207 | 27.03.2007 21:58:35 | CEST | eMule 0.46c | Ikki.Tousen.-.Ep-12.-.[JapDub.GerDub][GerSub].ogm | 230.52 | Jarbom |
| 78 | 172.178.243.233 | 18.06.2007 00:11:52 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 79 | 172.177.69.73 | 17.06.2007 01:28:35 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 80 | 172.179.227.12 | 15.06.2007 18:20:51 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 81 | 172.176.129.134 | 14.06.2007 20:19:13 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 82 | 172.178.179.66 | 13.06.2007 09:42:50 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 83 | 172.178.179.66 | 13.06.2007 01:40:45 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 84 | 172.183.115.209 | 11.06.2007 10:52:55 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 85 | 172.181.92.18 | 10.06.2007 10:29:04 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 86 | 172.178.13.121 | 08.06.2007 07:05:57 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 87 | 172.178.13.121 | 07.06.2007 22:07:32 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 88 | 172.181.255.61 | 06.06.2007 12:29:47 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |
| 89 | 172.174.18.171 | 26.03.2007 19:41:59 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub | 249.44 | [AFF][ARC] Ferris75 |

| # | IP | Date | Time | TZ | Client | File | Nick |
|---|----|----|----|----|----|----|----|
| 90 | 172.178.243.233 | 18.06.2007 | 03:01:14 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 91 | 172.177.69.73 | 16.06.2007 | 23:36:06 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 92 | 172.179.227.12 | 15.06.2007 | 04:56:45 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 93 | 172.178.34.116 | 14.06.2007 | 01:40:14 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 94 | 172.178.34.116 | 13.06.2007 | 17:37:45 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 95 | 172.178.179.66 | 12.06.2007 | 21:30:33 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 96 | 172.177.175.115 | 07.06.2007 | 07:06:15 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 97 | 172.177.175.115 | 06.06.2007 | 22:51:26 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 98 | 172.179.177.167 | 04.04.2007 | 11:03:53 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | [AFF][ARC] Fenris75 |
| 99 | 172.174.115.228 | 27.03.2007 | 20:07:16 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | http://emule-project.net |
| 100 | 172.174.115.228 | 27.03.2007 | 12:04:32 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | http://emule-project.net |
| 101 | 172.176.188.212 | 29.03.2007 | 11:41:45 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | http://emule-project.net |
| 102 | 172.176.96.13 | 28.03.2007 | 06:56:20 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | http://emule-project.net |
| 103 | 172.176.188.212 | 29.03.2007 | 14:12:27 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-04 - [JapDub.GerDub][GerSub].ogm 235.69 | http://emule-project.net |
| 104 | 172.176.188.212 | 29.03.2007 | 04:17:13 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 105 | 172.176.96.13 | 28.03.2007 | 21:08:39 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 106 | 172.176.96.13 | 28.03.2007 | 04:42:45 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10 - [JapDub.GerDub][GerSub].ogm 229.99 | http://emule-project.net |
| 107 | 172.176.96.13 | 28.03.2007 | 08:14:47 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 108 | 172.174.81.155 | 27.03.2007 | 16:35:43 | CEST | eMule 0.47c | Magister.Negi.Magi.-.Ep-15_[JanDub]A-M[[6BBA.296.21 | Draco |
| 109 | 172.176.36.161 | 11.05.2007 | 15:19:19 | CEST | eMule 0.48a | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | http://emule-project.net |
| 110 | 172.178.133.74 | 02.05.2007 | 16:19:56 | CEST | eMule 0.48a | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | http://emule-project.net |
| 111 | 172.174.65.145 | 01.04.2007 | 13:06:56 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 112 | 172.158.253.98 | 20.05.2007 | 05:49:41 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 113 | 172.177.98.28 | 27.03.2007 | 20:31:46 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 114 | 172.174.58.254 | 30.03.2007 | 14:03:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | http://emule-project.net |
| 115 | 172.174.58.254 | 30.03.2007 | 10:00:21 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep-03 - [JapDub.GerDub][GerSub].ogm 236.02 | http://emule-project.net |
| 116 | 172.158.201.222 | 29.03.2007 | 19:38:29 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 117 | 172.158.161.66 | 14.06.2007 | 21:42:45 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Jimbei |
| 118 | 172.174.199.71 | 13.06.2007 | 21:12:46 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Jimbei |
| 119 | 172.158.254.8 | 08.06.2007 | 17:57:17 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Jimbei |
| 120 | 172.180.104.31 | 05.06.2007 | 21:20:52 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Jimbei |
| 121 | 172.177.173.222 | 15.05.2007 | 15:27:22 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Jimbei |
| 122 | 172.158.5.57 | 06.04.2007 | 09:58:08 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | http://emule-project.net |
| 123 | 172.179.82.206 | 07.04.2007 | 12:33:14 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.02 - [JapDub.GerDub][GerSub].ogm 235.80 | http://emule-project.net |
| 124 | 172.176.166.130 | 08.04.2007 | 15:44:34 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | IBM TP 570 |
| 125 | 172.179.205.32 | 09.04.2007 | 16:09:08 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | http://emule-project.net |
| 126 | 172.179.205.32 | 09.04.2007 | 06:56:26 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | http://emule-project.net |
| 127 | 172.179.205.32 | 09.04.2007 | 01:55:56 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-02 - [JapDub.GerDub][GerSub].ogm 235.80 | http://emule-project.net |
| 128 | 172.173.111.112 | 23.04.2007 | 22:08:15 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub 249.44 | http://emule-project.net |
| 129 | 172.173.125.197 | 11.04.2007 | 17:17:06 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | http://emule-project.net |
| 130 | 172.173.125.197 | 11.04.2007 | 00:50:04 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi06_-_Stars_-_[GerJapDub][GerS 249.41 | http://emule-project.net |
| 131 | 172.173.58.206 | 20.05.2007 | 12:45:02 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 132 | 172.181.92.227 | 19.05.2007 | 19:15:38 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 133 | 172.178.29.168 | 18.05.2007 | 17:32:23 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 134 | 172.178.27.60 | 17.05.2007 | 21:38:49 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 135 | 172.176.244.19 | 17.05.2007 | 13:35:34 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 136 | 172.181.81.198 | 09.05.2007 | 14:28:06 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 137 | 172.180.153.71 | 08.05.2007 | 15:38:54 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 138 | 172.180.108.247 | 11.04.2007 | 01:01:43 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | C81.deathfairy[ger/rus/asia)]41 |
| 139 | 172.179.237.105 | 17.06.2007 | 22:53:23 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | Bizzie |
| 140 | 172.173.147.239 | 10.06.2007 | 02:06:46 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | Bizzie |
| 141 | 172.176.170.4 | 13.04.2007 | 06:26:17 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | Bizzie |
| 142 | 172.174.160.20 | 11.06.2007 | 09:34:56 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | Bizzie |
| 143 | 172.178.206.25 | 04.06.2007 | 04:09:25 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | Bizzie |
| 144 | 172.180.251.221 | 28.05.2007 | 16:06:14 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,ger.dub.s 230.78 | Bizzie |
| 145 | 172.173.147.239 | 10.06.2007 | 00:11:40 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Bizzie |
| 146 | 172.178.136.38 | 28.04.2007 | 13:20:19 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.07.ogm | 237.90 | Bizzie |
| 147 | 172.181.207.245 | 14.06.2007 | 00:31:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Bizzie |
| 148 | 172.173.201.100 | 08.05.2007 | 00:37:22 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | Bizzie |
| 149 | 172.176.188.208 | 19.06.2007 | 16:01:37 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Bizzie |
| 150 | 172.179.237.105 | 18.06.2007 | 02:40:01 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Bizzie |
| 151 | 172.178.246.74 | 12.06.2007 | 16:05:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Bizzie |
| 152 | 172.158.48.204 | 08.06.2007 | 10:14:56 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Bizzie |
| 153 | 172.179.100.175 | 06.06.2007 | 10:43:35 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-01 - [JapDub.GerDub][GerSub].ogm 235.74 | Bizzie |
| 154 | 172.173.141.193 | 27.04.2007 | 09:05:00 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-02 - [JapDub.GerDub][GerSub].ogm 235.80 | Bizzie |
| 155 | 172.176.117.158 | 14.04.2007 | 13:49:08 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-02 - [JapDub.GerDub][GerSub].ogm 235.80 | Bizzie |
| 156 | 172.179.196.75 | 26.04.2007 | 07:55:56 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03 - [JapDub.GerDub][GerSub].ogm 236.02 | Bizzie |
| 157 | 172.179.57.60 | 19.04.2007 | 14:37:33 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-03 - [JapDub.GerDub][GerSub].ogm 236.02 | Bizzie |
| 158 | 172.158.92.243 | 21.04.2007 | 14:17:40 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-04 - [JapDub.GerDub][GerSub].ogm 235.69 | Bizzie |
| 159 | 172.179.99.43 | 17.06.2007 | 02:05:36 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10 - [JapDub.GerDub][GerSub].ogm 229.99 | Bizzie |
| 160 | 172.181.207.245 | 13.06.2007 | 16:18:05 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10 - [JapDub.GerDub][GerSub].ogm 229.99 | Bizzie |
| 161 | 172.178.246.74 | 13.06.2007 | 01:50:57 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10 - [JapDub.GerDub][GerSub].ogm 229.99 | Bizzie |
| 162 | 172.178.246.74 | 12.06.2007 | 17:37:33 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10 - [JapDub.GerDub][GerSub].ogm 229.99 | Bizzie |
| 163 | 172.176.117.158 | 14.04.2007 | 06:17:54 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10 - [JapDub.GerDub][GerSub].ogm 229.99 | Bizzie |
| 164 | 172.158.29.203 | 06.06.2007 | 10:50:23 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | Bizzie |
| 165 | 172.178.206.25 | 04.06.2007 | 03:43:06 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | Bizzie |
| 166 | 172.173.103.212 | 15.04.2007 | 04:53:47 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | Bizzie |
| 167 | 172.179.237.105 | 18.06.2007 | 00:07:49 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-05 - [JapDub.GerDub][GerSub].ogm 235.70 | Bizzie |
| 168 | 172.178.246.74 | 13.06.2007 | 03:27:59 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-05 - [JapDub.GerDub][GerSub].ogm 235.70 | Bizzie |
| 169 | 172.173.9.171 | 17.05.2007 | 14:08:58 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-05 - [JapDub.GerDub][GerSub].ogm 235.70 | Bizzie |
| 170 | 172.177.79.86 | 15.06.2007 | 02:32:34 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.12 | Bizzie |
| 171 | 172.183.0.201 | 07.06.2007 | 19:29:26 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.12 | Bizzie |
| 172 | 172.174.125.157 | 05.06.2007 | 21:55:54 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.12 | Bizzie |
| 173 | 172.174.125.157 | 05.06.2007 | 13:37:49 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.12 | Bizzie |
| 174 | 172.179.14.30 | 27.05.2007 | 00:55:53 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-08 - [JapDub.GerDub][GerSub].ogm 230.12 | Bizzie |
| 175 | 172.176.188.208 | 19.06.2007 | 21:55:51 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-06 - [JapDub.GerDub][GerSub].ogm 235.93 | Bizzie |
| 176 | 172.179.237.105 | 17.06.2007 | 23:42:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-06 - [JapDub.GerDub][GerSub].ogm 235.93 | Bizzie |
| 177 | 172.176.21.57 | 10.06.2007 | 17:02:30 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-06 - [JapDub.GerDub][GerSub].ogm 235.93 | Bizzie |
| 178 | 172.158.211.48 | 14.05.2007 | 16:08:05 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-06 - [JapDub.GerDub][GerSub].ogm 235.93 | Bizzie |
| 179 | 172.180.240.241 | 27.05.2007 | 21:56:07 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-11 - [JapDub.GerDub][GerSub].ogm 229.76 | Bizzie |
| 180 | 172.180.240.241 | 27.05.2007 | 05:35:59 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-11 - [JapDub.GerDub][GerSub].ogm 229.76 | Bizzie |
| 181 | 172.183.211.176 | 12.04.2007 | 22:51:34 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep-12 - [JapDub.GerDub][GerSub].ogm 230.52 | RussianBombe [iPYw] «Xtreme 5.4.1» |
| 182 | 172.158.195.226 | 28.04.2007 | 10:20:44 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 183 | 172.176.50.201 | 24.04.2007 | 15:09:02 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 184 | 172.176.50.201 | 24.04.2007 | 06:56:43 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 185 | 172.174.24.32 | 20.04.2007 | 07:50:22 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 186 | 172.174.24.32 | 19.04.2007 | 23:10:11 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 187 | 172.179.233.237 | 19.04.2007 | 15:08:54 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 188 | 172.178.241.26 | 18.04.2007 | 13:26:54 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 189 | 172.180.100.184 | 16.04.2007 | 12:49:57 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 190 | 172.176.70.124 | 14.04.2007 | 23:05:15 | CEST | eMule 0.47c | Gunslinger.Girl - Ep12 - Simbiosi.ogm | 233.14 | hamster842 |
| 191 | 172.178.154.196 | 26.04.2007 | 12:44:20 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.09.ogm | 229.64 | http://xtreme-mod.net [iPYw] «Xtreme 5.2.2» |
| 192 | 172.178.154.196 | 26.04.2007 | 08:17:22 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep-02 - [JapDub.GerDub][GerSub].ogm 235.80 | http://xtreme-mod.net [iPYw] «Xtreme 5.2.2» |

| | | | | | | |
|---|---|---|---|---|---|---|
| 193 | 172.180.214.138 | 23.04.2007 16:50:46 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | http://xtreme-mod.net ["zc] «Xtreme 5.2.2» |
| 194 | 172.180.214.138 | 23.04.2007 08:43:34 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | http://xtreme-mod.net ["zc] «Xtreme 5.2.2» |
| 195 | 172.176.205.171 | 03.05.2007 08:00:06 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,.ger.dub.s 230.78 | http://emule-project.net |
| 196 | 172.177.126.245 | 24.04.2007 14:28:59 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 235.80 | http://emule-project.net |
| 197 | 172.176.43.206 | 30.04.2007 15:11:19 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | http://emule-project.net |
| 198 | 172.176.43.206 | 30.04.2007 06:56:38 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | http://emule-project.net |
| 199 | 172.176.43.206 | 30.04.2007 01:48:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | http://emule-project.net |
| 200 | 172.176.205.171 | 03.05.2007 06:56:24 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | http://emule-project.net |
| 201 | 172.176.205.171 | 02.05.2007 12:51:26 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | http://emule-project.net |
| 202 | 172.177.126.245 | 24.04.2007 19:02:40 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | http://emule-project.net |
| 203 | 172.178.243.201 | 14.05.2007 19:49:23 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | http://emule-project.net |
| 204 | 172.179.104.31 | 13.05.2007 12:51:00 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | http://emule-project.net |
| 205 | 172.174.204.173 | 29.04.2007 21:55:22 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | http://emule-project.net |
| 206 | 172.174.172.208 | 02.05.2007 21:37:54 | CEST | eMule 0.47c | Kiddy_Grade_-_Epi02_-_Gravitation_-_[GerJapDub 249.44 | http://emule-project.net |
| 207 | 172.176.30.44 | 09.05.2007 17:48:19 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm 233.14 | http://emule-project.net |
| 208 | 172.177.57.138 | 08.05.2007 11:56:10 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm 233.14 | http://emule-project.net |
| 209 | 172.158.131.199 | 07.05.2007 18:21:14 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm 233.14 | http://emule-project.net |
| 210 | 172.180.17.241 | 05.05.2007 16:15:04 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm 233.14 | http://emule-project.net |
| 211 | 172.158.105.193 | 05.06.2007 20:34:12 | CEST | eMule 0.44b | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,.ger.dub.s 230.78 | Hoffel |
| 212 | 172.174.41.82 | 27.05.2007 02:14:02 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.09.ogm 229.64 | Hoffel |
| 213 | 172.174.41.82 | 26.05.2007 17:57:41 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.09.ogm 229.64 | Hoffel |
| 214 | 172.173.218.171 | 07.06.2007 09:31:42 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 215 | 172.178.234.2 | 06.06.2007 13:55:22 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 216 | 172.158.105.193 | 06.06.2007 21:14:28 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 217 | 172.181.55.237 | 04.06.2007 10:43:33 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 218 | 172.178.3.190 | 03.06.2007 17:49:04 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 219 | 172.176.116.186 | 01.06.2007 14:16:35 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 220 | 172.183.189.235 | 28.05.2007 15:04:34 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 221 | 172.183.189.235 | 28.05.2007 06:56:31 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 222 | 172.174.41.82 | 27.05.2007 16:55:28 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 223 | 172.174.41.82 | 27.05.2007 06:56:24 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 224 | 172.173.149.23 | 14.05.2007 15:03:27 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Hoffel |
| 225 | 172.158.245.8 | 15.05.2007 13:15:28 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 226 | 172.173.149.23 | 14.05.2007 17:53:33 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 227 | 172.183.82.41 | 11.05.2007 14:32:47 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 228 | 172.177.175.218 | 10.05.2007 15:14:27 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 229 | 172.177.175.218 | 10.05.2007 06:56:51 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 230 | 172.177.239.96 | 09.05.2007 07:58:42 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 231 | 172.158.177.75 | 25.05.2007 15:03:40 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 235.80 | Hoffel |
| 232 | 172.181.109.138 | 16.05.2007 04:30:12 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | Hoffel |
| 233 | 172.173.218.171 | 07.06.2007 00:52:39 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | Hoffel |
| 234 | 172.181.55.237 | 03.06.2007 22:39:29 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | Hoffel |
| 235 | 172.179.227.245 | 03.06.2007 02:34:13 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | Hoffel |
| 236 | 172.178.234.2 | 06.06.2007 09:14:53 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Hoffel |
| 237 | 172.183.189.235 | 28.05.2007 02:17:16 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Hoffel |
| 238 | 172.183.189.235 | 27.05.2007 18:04:07 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Hoffel |
| 239 | 172.174.217.162 | 19.05.2007 12:21:34 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Hoffel |
| 240 | 172.181.55.237 | 04.06.2007 13:38:05 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Hoffel |
| 241 | 172.178.3.190 | 03.06.2007 13:05:06 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Hoffel |
| 242 | 172.158.177.75 | 26.05.2007 05:46:57 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Hoffel |
| 243 | 172.158.177.75 | 25.05.2007 21:33:29 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Hoffel |
| 244 | 172.179.4.235 | 18.05.2007 17:32:17 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Hoffel |
| 245 | 172.178.234.2 | 06.06.2007 16:13:00 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 246 | 172.158.105.193 | 05.06.2007 15:40:34 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 247 | 172.181.55.237 | 04.06.2007 07:05:17 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 248 | 172.178.3.190 | 03.06.2007 13:55:21 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 249 | 172.174.41.82 | 27.05.2007 08:19:53 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 250 | 172.158.177.75 | 26.05.2007 08:49:48 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 251 | 172.181.109.138 | 15.05.2007 21:21:14 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Hoffel |
| 252 | 172.178.234.2 | 07.06.2007 00:04:19 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | Hoffel |
| 253 | 172.181.109.138 | 16.05.2007 01:53:55 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | Hoffel |
| 254 | 172.158.105.193 | 05.06.2007 01:22:22 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | Hoffel |
| 255 | 172.179.227.245 | 03.06.2007 01:05:11 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | Hoffel |
| 256 | 172.174.217.162 | 19.05.2007 20:40:16 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | Hoffel |
| 257 | 172.158.105.193 | 05.06.2007 17:57:50 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | Hoffel |
| 258 | 172.179.227.245 | 03.06.2007 02:10:49 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | Hoffel |
| 259 | 172.176.116.186 | 01.06.2007 13:05:11 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | Hoffel |
| 260 | 172.179.4.235 | 19.05.2007 01:40:40 | CEST | eMule 0.44b | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | Hoffel |
| 261 | 172.177.0.121 | 19.06.2007 16:43:26 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,.ger.dub.s 230.78 | Dark_Androscarr |
| 262 | 172.179.181.248 | 18.06.2007 02:47:37 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,.ger.dub.s 230.78 | Dark_Androscarr |
| 263 | 172.179.29.124 | 16.06.2007 10:35:09 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin,.ger.dub.s 230.78 | Dark_Androscarr |
| 264 | 172.179.102.197 | 01.06.2007 16:05:09 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.07.ogm 237.90 | Dark_Androscarr |
| 265 | 172.179.244.197 | 13.06.2007 18:14:11 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm 229.64 | Dark_Androscarr |
| 266 | 172.174.4.56 | 13.06.2007 01:54:09 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm 229.64 | Dark_Androscarr |
| 267 | 172.158.124.238 | 03.06.2007 12:47:41 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm 229.64 | Dark_Androscarr |
| 268 | 172.176.232.79 | 30.05.2007 04:45:41 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm 229.64 | Dark_Androscarr |
| 269 | 172.179.181.248 | 18.06.2007 05:21:01 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 270 | 172.178.44.79 | 17.06.2007 03:32:04 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 271 | 172.179.29.124 | 16.06.2007 07:05:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 272 | 172.174.4.56 | 12.06.2007 16:36:16 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 273 | 172.176.68.243 | 07.06.2007 15:25:12 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 274 | 172.176.68.243 | 07.06.2007 07:05:19 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 275 | 172.176.68.243 | 06.06.2007 20:43:02 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | Dark_Androscarr |
| 276 | 172.158.172.71 | 11.05.2007 07:52:37 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Dark_Androscarr |
| 277 | 172.158.124.238 | 03.06.2007 05:46:22 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Dark_Androscarr |
| 278 | 172.179.102.197 | 08.06.2007 13:05:32 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | Dark_Androscarr |
| 279 | 172.174.50.71 | 31.05.2007 18:12:18 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | Dark_Androscarr |
| 280 | 172.180.96.220 | 26.05.2007 00:46:52 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | Dark_Androscarr |
| 281 | 172.180.96.220 | 25.05.2007 16:30:40 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | Dark_Androscarr |
| 282 | 172.176.74.29 | 14.06.2007 20:14:38 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | Dark_Androscarr |
| 283 | 172.173.207.233 | 09.06.2007 14:01:12 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | Dark_Androscarr |
| 284 | 172.173.207.233 | 09.06.2007 04:20:00 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | Dark_Androscarr |
| 285 | 172.178.44.79 | 16.06.2007 23:19:16 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Dark_Androscarr |
| 286 | 172.174.4.56 | 13.06.2007 00:06:49 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Dark_Androscarr |
| 287 | 172.174.4.56 | 12.06.2007 16:05:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Dark_Androscarr |
| 288 | 172.180.96.220 | 26.05.2007 01:46:50 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | Dark_Androscarr |
| 289 | 172.173.207.233 | 09.06.2007 07:54:02 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Dark_Androscarr |
| 290 | 172.173.118.172 | 07.06.2007 19:29:48 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | Dark_Androscarr |
| 291 | 172.179.181.248 | 17.06.2007 19:36:14 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Dark_Androscarr |
| 292 | 172.178.44.79 | 16.06.2007 17:24:49 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Dark_Androscarr |
| 293 | 172.176.68.243 | 06.06.2007 23:59:24 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Dark_Androscarr |
| 294 | 172.177.255.148 | 06.06.2007 12:53:26 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Dark_Androscarr |
| 295 | 172.177.255.148 | 06.06.2007 04:33:09 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | Dark_Androscarr |

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 296 | 172.177.249.182 | 26.05.2007 17:07:35 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | | Dark_Androscarr |
| 297 | 172.178.44.79 | 17.06.2007 11:55:21 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | | Dark_Androscarr |
| 298 | 172.176.74.29 | 15.06.2007 02:32:33 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | | Dark_Androscarr |
| 299 | 172.177.255.148 | 06.06.2007 01:22:28 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | | Dark_Androscarr |
| 300 | 172.177.255.148 | 09.06.2007 17:16:29 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | | Dark_Androscarr |
| 301 | 172.177.249.182 | 26.05.2007 22:43:59 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Dark_Androscarr |
| 302 | 172.179.181.248 | 17.06.2007 23:43:13 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Dark_Androscarr |
| 303 | 172.176.74.29 | 15.06.2007 04:46:29 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Dark_Androscarr |
| 304 | 172.176.60.63 | 10.06.2007 16:19:00 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Dark_Androscarr |
| 305 | 172.173.207.233 | 09.06.2007 19:51:37 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Dark_Androscarr |
| 306 | 172.174.17.220 | 31.05.2007 10:43:19 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Dark_Androscarr |
| 307 | 172.173.118.172 | 07.06.2007 17:37:50 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | Dark_Androscarr |
| 308 | 172.181.126.174 | 13.05.2007 20:28:44 | CEST | eMule 0.47a | Kiddy_Grade_-_Ep102_-_Gravitation_-_[GerJapDub 249.44 | | http://emule-project.net |
| 309 | 172.174.125.168 | 30.05.2007 11:10:16 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 310 | 172.173.103.37 | 29.05.2007 10:31:07 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 311 | 172.182.4.235 | 27.05.2007 12:27:58 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 312 | 172.173.180.159 | 26.05.2007 11:34:48 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 313 | 172.188.89.254 | 24.05.2007 03:34:50 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 314 | 172.177.97.70 | 21.05.2007 18:10:13 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 315 | 172.177.97.70 | 21.05.2007 09:58:39 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 316 | 172.174.179.251 | 19.05.2007 20:18:07 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 317 | 172.174.179.251 | 19.05.2007 12:15:57 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 318 | 172.181.225.223 | 18.05.2007 15:26:18 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 319 | 172.177.138.49 | 14.05.2007 06:06:55 | CEST | eMule 0.48a | Magister.Negi.Magi.-.Ep-15.[JapDub][A-M][6BBA: 296.21 | | deepX |
| 320 | 172.184.254.84 | 17.05.2007 16:30:10 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | | http://emule-project.net |
| 321 | 172.184.254.84 | 16.05.2007 01:58:14 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.08.-.[JapDub.GerDub][GerSub].ogm 230.12 | | http://emule-project.net |
| 322 | 172.180.83.91 | 17.05.2007 19:12:11 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | | StulleMule @ http://stulle.emule-web.de/ [EpXSksM] |
| 323 | 172.178.171.111 | 11.06.2007 12:40:48 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 324 | 172.177.87.26 | 10.06.2007 08:12:39 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 325 | 172.158.3.188 | 10.06.2007 11:41:04 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 326 | 172.181.25.36 | 09.06.2007 16:02:48 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 327 | 172.180.41.23 | 08.06.2007 12:58:24 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 328 | 172.174.209.73 | 07.06.2007 13:09:46 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 329 | 172.173.211.14 | 06.06.2007 09:45:37 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 330 | 172.158.109.83 | 05.06.2007 07:54:45 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 331 | 172.173.203.8 | 04.06.2007 12:41:21 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 332 | 172.173.203.8 | 03.06.2007 17:44:11 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 333 | 172.158.131.120 | 03.06.2007 08:56:18 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 334 | 172.174.159.83 | 03.06.2007 00:43:23 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | Dollbaby |
| 335 | 172.176.64.154 | 26.05.2007 12:08:37 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | | http://emule-project.net |
| 336 | 172.182.72.65 | 04.06.2007 15:58:00 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | http://emule-project.net |
| 337 | 172.158.156.218 | 30.05.2007 00:43:19 | CEST | eMule 0.48a | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | | Bloody_G |
| 338 | 172.179.174.15 | 06.06.2007 18:11:10 | CEST | eMule 0.47a | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | http://emule-project.net |
| 339 | 172.181.133.44 | 06.06.2007 16:13:36 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.07.ogm | 237.90 | http://emule-project.net |
| 340 | 172.181.133.44 | 06.06.2007 04:41:46 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.09.ogm | 229.64 | http://emule-project.net |
| 341 | 172.173.143.67 | 03.06.2007 07:05:19 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | | http://emule-project.net |
| 342 | 172.158.197.29 | 05.06.2007 13:00:57 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | | http://emule-project.net |
| 343 | 172.158.197.29 | 04.06.2007 23:51:04 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | | http://emule-project.net |
| 344 | 172.158.197.29 | 04.06.2007 15:43:29 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.10.-.[JapDub.GerDub][GerSub].ogm 229.99 | | http://emule-project.net |
| 345 | 172.176.15.195 | 04.06.2007 04:53:32 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | http://emule-project.net |
| 346 | 172.176.15.195 | 03.06.2007 05:57:03 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.12.-.[JapDub.GerDub][GerSub].ogm 230.52 | | http://emule-project.net |
| 347 | 172.181.133.44 | 06.06.2007 15:25:58 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | | http://emule-project.net |
| 348 | 172.158.197.29 | 05.06.2007 07:05:20 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | | http://emule-project.net |
| 349 | 172.176.15.195 | 04.06.2007 08:12:42 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | | http://emule-project.net |
| 350 | 172.173.143.67 | 03.06.2007 05:33:14 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | | http://emule-project.net |
| 351 | 172.173.143.67 | 02.06.2007 12:56:46 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.05.-.[JapDub.GerDub][GerSub].ogm 235.70 | | http://emule-project.net |
| 352 | 172.181.133.44 | 06.06.2007 02:52:13 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | http://emule-project.net |
| 353 | 172.176.15.195 | 04.06.2007 04:01:10 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | http://emule-project.net |
| 354 | 172.174.9.59 | 04.06.2007 11:08:36 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | http://emule-project.net |
| 355 | 172.176.220.36 | 12.06.2007 19:35:21 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 356 | 172.179.166.10 | 11.06.2007 03:34:51 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 357 | 172.181.225.116 | 09.06.2007 20:48:01 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 358 | 172.179.12.252 | 08.06.2007 19:58:40 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 359 | 172.179.12.252 | 08.06.2007 11:46:38 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 360 | 172.176.38.106 | 07.06.2007 16:15:58 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 361 | 172.181.26.142 | 06.06.2007 23:56:52 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 362 | 172.176.249.243 | 06.06.2007 17:54:00 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 363 | 172.177.53.228 | 04.06.2007 02:38:25 | CEST | eMule 0.47c | Ikki.Tousen.-.EP13.[Final].[AnimeFreundin_ger.dub.s 230.78 | | shvfur [ePlus] |
| 364 | 172.181.54.175 | 09.06.2007 13:49:21 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm | 233.14 | >>>opensource>>> [JK_[] «Xtreme 5.4.2» |
| 365 | 172.177.82.143 | 09.06.2007 01:02:16 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm | 233.14 | >>>opensource>>> [JK_[] «Xtreme 5.4.2» |
| 366 | 172.177.216.83 | 07.06.2007 13:24:42 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm | 233.14 | >>>opensource>>> [JK_[] «Xtreme 5.4.2» |
| 367 | 172.178.231.151 | 07.06.2007 04:38:01 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm | 233.14 | >>>opensource>>> [JK_[] «Xtreme 5.4.2» |
| 368 | 172.178.231.151 | 06.06.2007 20:22:14 | CEST | eMule 0.47c | Gunslinger.Girl.-.Ep12.-.Simbiosi.ogm | 233.14 | >>>opensource>>> [JK_[] «Xtreme 5.4.2» |
| 369 | 172.176.82.95 | 18.06.2007 00:46:50 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.02.-.[JapDub.GerDub][GerSub].ogm 235.80 | | Bonchichi [7*Ln] «ScarAngel 1.9» |
| 370 | 172.158.11.30 | 18.06.2007 04:24:15 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | | Bonchichi [7*Ln] «ScarAngel 1.9» |
| 371 | 172.176.194.225 | 18.06.2007 07:06:08 | CEST | eMule 0.47c | Ikki.Tousen.-.Ep.09.ogm | 229.64 | ewfxni [ePlus] |
| 372 | 172.174.183.54 | 21.06.2007 05:27:30 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep.01.-.[JapDub.GerDub][GerSub].ogm 235.74 | | ewfxni [ePlus] |
| 373 | 172.181.173.51 | 17.06.2007 18:43:12 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep.03.-.[JapDub.GerDub][GerSub].ogm 236.02 | | ewfxni [ePlus] |
| 374 | 172.181.173.51 | 18.06.2007 02:37:42 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep.04.-.[JapDub.GerDub][GerSub].ogm 235.69 | | ewfxni [ePlus] |
| 375 | 172.179.151.50 | 21.06.2007 06:09:28 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | ewfxni [ePlus] |
| 376 | 172.179.122.224 | 22.06.2007 22:56:18 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | ewfxni [ePlus] |
| 377 | 172.176.194.225 | 18.06.2007 05:41:50 | CEST | ePlus 1.2c | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | ewfxni [ePlus] |
| 378 | 172.176.194.19 | 23.06.2007 04:59:09 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Buch [8d,5] «Xtreme 5.1.2» |
| 379 | 172.158.235.43 | 19.06.2007 21:24:24 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.06.-.[JapDub.GerDub][GerSub].ogm 235.93 | | Buch [8d,5] «Xtreme 5.1.2» |
| 380 | 172.176.194.19 | 23.06.2007 07:40:39 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | Buch [8d,5] «Xtreme 5.1.2» |
| 381 | 172.173.48.55 | 22.06.2007 23:36:48 | CEST | eMule 0.47a | Ikki.Tousen.-.Ep.11.-.[JapDub.GerDub][GerSub].ogm 229.76 | | Buch [8,5] «Xtreme 5.1.2» |

**Rights Holder**
Kontor Records

**Work Title**
Various Andre Tannenberger Recordings

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.173.39.187 | 29.04.2007 10:59:23 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://emule-project.net |
| 2 | 172.158.34.236 | 26.04.2007 10:56:16 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://emule-project.net |
| 3 | 172.158.3.117 | 26.04.2007 10:56:29 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).w 14.88 | | Simex |
| 4 | 172.158.86.154 | 24.04.2007 12:27:51 | CEST | eMule 0.44d | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 5 | 172.158.86.154 | 24.04.2007 10:57:04 | CEST | eMule 0.44d | 01-atb_with_heather_nova_-_renegade_(aandt_mix).w 14.88 | | http://emule-project.net |
| 6 | 172.208.222.112 | 26.04.2007 10:58:48 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 7 | 172.208.222.112 | 26.04.2007 11:09:40 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.41 | http://emule-project.net |
| 8 | 172.208.244.136 | 26.04.2007 11:01:13 | CEST | eMule 0.47c | ATB - 9 pm (Till I Come).mp3 | 4.50 | http://emule-project.net |
| 9 | 172.141.243.104 | 16.06.2007 02:19:53 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | crash |
| 10 | 172.206.43.164 | 26.04.2007 11:11:59 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | crash |
| 11 | 172.141.243.104 | 16.06.2007 19:51:59 | CEST | eMule 0.47c | Atb With Heather Nova - Renegade.mp3 | 9.76 | crash |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 12 | 172.141.79.252 | 02.06.2007 14:57:47 | CEST | eMule 0.47c | Atb With Heather Nova - Renegade.mp3 | 9.76 | crash |
| 13 | 172.200.126.88 | 26.04.2007 11:59:40 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 14 | 172.182.111.175 | 01.06.2007 17:25:45 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).m 14.88 | | http://emule-project.net |
| 15 | 172.180.213.173 | 27.04.2007 12:02:50 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).m 14.88 | | http://emule-project.net |
| 16 | 172.182.134.36 | 25.05.2007 11:13:58 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | | http://emule-project.net |
| 17 | 172.181.245.88 | 23.05.2007 17:21:16 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | | http://emule-project.net |
| 18 | 172.181.68.128 | 01.06.2007 17:38:09 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).m 14.88 | | Bratkartoffel |
| 19 | 172.176.119.207 | 27.04.2007 12:03:27 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).m 14.88 | | Bratkartoffel |
| 20 | 172.176.194.192 | 13.06.2007 23:12:48 | CEST | eMule 0.47c | atb_with_heather_nova_-_renegade_(a&t_mix).mp3 14.88 | | Bratkartoffel |
| 21 | 172.186.219.132 | 10.05.2007 14:39:34 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | Human-enjoy |
| 22 | 172.186.219.132 | 01.05.2007 11:38:12 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | Human-enjoy |
| 23 | 172.186.219.132 | 24.05.2007 14:09:35 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | Human-enjoy |
| 24 | 172.143.85.150 | 01.05.2007 06:56:44 | CEST | RAZB | ATB - 9 pm.mp3 | 3.00 | |
| 25 | 172.143.85.156 | 29.04.2007 10:08:25 | CEST | RAZB | ATB - 9 pm.mp3 | 3.00 | |
| 26 | 172.159.218.33 | 29.04.2007 10:46:01 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 27 | 172.174.192.203 | 12.05.2007 01:07:13 | CEST | eMule 0.47c | ATB - Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 28 | 172.177.7.242 | 29.04.2007 10:56:04 | CEST | Shareaza 2.2.1 | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | www.shareaza.com |
| 29 | 172.177.7.242 | 29.04.2007 13:33:06 | CEST | Shareaza 2.2.1 | ATB - Dedicated (2002).rar | 81.09 | www.shareaza.com |
| 30 | 172.177.237.69 | 08.05.2007 08:02:56 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 31 | 172.174.188.100 | 07.05.2007 09:33:20 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 32 | 172.158.51.248 | 05.05.2007 10:32:05 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 33 | 172.178.150.181 | 05.05.2007 13:28:12 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 34 | 172.174.72.196 | 05.05.2007 07:07:10 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 35 | 172.179.132.137 | 04.05.2007 07:51:26 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 36 | 172.179.132.137 | 03.05.2007 16:25:00 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 37 | 172.180.218.147 | 03.05.2007 08:08:01 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 38 | 172.180.70.203 | 02.05.2007 07:28:54 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 39 | 172.180.103.150 | 30.04.2007 08:19:13 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 40 | 172.174.10.135 | 29.04.2007 10:56:06 | CEST | eMule 0.44d | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 41 | 172.176.204.161 | 09.05.2007 20:06:03 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).r 14.88 | | usenext.de http://www.emule-project.net |
| 42 | 172.178.88.228 | 29.04.2007 11:09:14 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).r 14.88 | | www.usenext.de http://www.emule-project.net |
| 43 | 172.182.82.33 | 29.04.2007 11:09:20 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).r 14.88 | | http://emule-project.net |
| 44 | 172.184.90.214 | 29.04.2007 11:16:00 | CEST | Shareaza | ATB - Don t Stop.mp3 | 3.37 | |
| 45 | 172.180.239.170 | 29.04.2007 12:07:45 | CEST | Shareaza | ATB - Your Not Alone.mp3 | 3.99 | |
| 46 | 172.183.195.48 | 29.04.2007 13:30:31 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | http://emule-project.net |
| 47 | 172.182.82.249 | 01.05.2007 16:04:28 | CEST | eMule 0.46a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).r 14.88 | | Erli |
| 48 | 172.177.206.115 | 29.04.2007 13:30:35 | CEST | eMule 0.46a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).r 14.88 | | Erli |
| 49 | 172.174.12.23 | 29.04.2007 13:30:31 | CEST | ePlus 1.1h | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | daphru [ePlus] |
| 50 | 172.178.229.98 | 18.05.2007 16:53:55 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://emule-project.net |
| 51 | 172.179.192.237 | 17.05.2007 11:26:11 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://emule-project.net |
| 52 | 172.179.238.30 | 15.05.2007 17:58:20 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://emule-project.net |
| 53 | 172.173.47.131 | 29.04.2007 13:58:08 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://emule-project.net |
| 54 | 172.173.185.38 | 29.04.2007 14:01:41 | CEST | eMule 0.47c | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |
| 55 | 172.178.77.129 | 29.04.2007 14:10:54 | CEST | eMule 0.44d | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 56 | 172.184.125.46 | 30.04.2007 07:34:42 | CEST | eMule 0.47c | ATB feat. Heather Nova - Renegade.mp3 | 9.99 | qmiqxa [ePlus] |
| 57 | 172.187.207.24 | 01.05.2007 15:15:15 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 58 | 172.187.207.24 | 30.04.2007 08:30:40 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 59 | 172.180.110.46 | 30.04.2007 13:00:42 | CEST | UT 1.6.0.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 60 | 172.159.130.44 | 01.05.2007 07:14:00 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 61 | 172.176.242.18 | 01.05.2007 08:01:33 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 62 | 172.158.201.54 | 16.05.2007 02:45:39 | CEST | eMule 0.44d | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 63 | 172.177.145.239 | 07.05.2007 18:35:01 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 64 | 172.177.145.239 | 07.05.2007 12:25:18 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 65 | 172.173.161.13 | 01.05.2007 08:21:29 | CEST | eMule 0.47c | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 66 | 172.141.121.109 | 01.05.2007 09:25:34 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 67 | 172.159.130.44 | 01.05.2007 10:54:47 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 68 | 172.188.198.98 | 02.05.2007 18:13:25 | CEST | BitComet 0.0.7 | ATB the DJ | 1195.75 | |
| 69 | 172.188.198.98 | 01.05.2007 16:55:05 | CEST | BitComet 0.0.7 | ATB the DJ | 1195.75 | |
| 70 | 172.159.130.44 | 01.05.2007 17:41:23 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 71 | 172.141.121.109 | 01.05.2007 17:54:01 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 72 | 172.203.0.62 | 01.05.2007 18:15:17 | CEST | RAZB | ATB - 9pm (Till I Come) - ministry of sound trance re 5.49 | | |
| 73 | 172.189.137.20 | 01.05.2007 18:24:23 | CEST | BitLord 1.01 | ATB the DJ | 1195.75 | |
| 74 | 172.178.231.188 | 01.05.2007 18:39:26 | CEST | eMule 0.47c | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | http://emule-project.net |
| 75 | 172.189.61.201 | 01.05.2007 18:45:08 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 76 | 172.188.198.98 | 02.05.2007 07:30:37 | CEST | BitComet 0.0.7 | ATB the DJ | 1195.75 | |
| 77 | 172.203.184.211 | 12.06.2007 23:15:42 | CEST | Shareaza | ATB - Your Not Alone.mp3 | 3.99 | |
| 78 | 172.189.119.10 | 10.06.2007 11:49:43 | CEST | Shareaza | ATB - Your Not Alone.mp3 | 3.99 | |
| 79 | 172.141.161.15 | 02.05.2007 08:11:17 | CEST | Shareaza | ATB - Your Not Alone.mp3 | 3.99 | |
| 80 | 172.142.123.224 | 05.05.2007 08:37:25 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 81 | 172.189.61.201 | 02.05.2007 09:06:14 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |
| 82 | 172.142.123.224 | 02.05.2007 11:24:23 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 83 | 172.188.198.98 | 02.05.2007 19:58:53 | CEST | BitComet 0.0.7 | ATB the DJ | 1195.75 | |
| 84 | 172.206.24.113 | 02.05.2007 21:15:00 | CEST | UT 1.6.1.0 | ATB - Seven Years | 120.93 | |
| 85 | 172.188.198.98 | 03.05.2007 08:04:51 | CEST | BitComet 0.0.7 | ATB the DJ | 1195.75 | |
| 86 | 172.189.88.254 | 03.05.2007 13:35:11 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 87 | 172.180.43.28 | 03.05.2007 14:39:39 | CEST | Shareaza 2.2.1 | ATB - Summer Rain (136 Bpm Mix).mp3 | 5.93 | EvoBolle (shareaza.com) |
| 88 | 172.177.120.166 | 03.05.2007 20:09:51 | CEST | eMule 0.47c | ATB_-_No_Silence_for_www.w goldesel.to.rar | 93.40 | Noj (shareaza.com) |
| 89 | 172.212.97.23 | 03.05.2007 08:41:25 | CEST | Shareaza 2.2.1 | ATB - 9 pm.mp3 | 3.00 | |
| 90 | 172.178.38.193 | 04.05.2007 09:40:48 | CEST | BitComet 0.0.7 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 91 | 172.216.21.77 | 04.05.2007 09:09:38 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |
| 92 | 172.183.42.219 | 04.05.2007 14:22:33 | CEST | eMule 0.47a | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 93 | 172.173.27.230 | 11.05.2007 15:12:29 | CEST | eMule 0.47c | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 94 | 172.158.187.81 | 05.05.2007 06:57:36 | CEST | eMule 0.47c | ATB_-_No_Silence_for_www.w goldesel.to.rar | 93.40 | http://emule-project.net |
| 95 | 172.158.187.81 | 04.05.2007 16:34:13 | CEST | eMule 0.47c | ATB_-_No_Silence_for_www.w goldesel.to.rar | 93.40 | http://emule-project.net |
| 96 | 172.180.56.183 | 05.05.2007 14:13:11 | CEST | UT 1.6.0.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 97 | 172.179.8.97 | 04.05.2007 17:47:16 | CEST | UT 1.6.0.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 98 | 172.176.108.141 | 04.05.2007 19:44:01 | CEST | eMule 0.47c | ATB - Dedicated (2002).rar | 81.09 | Cool John |
| 99 | 172.180.98.152 | 04.05.2007 19:44:01 | CEST | eMule 0.47c | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | | http://emule-project.net |
| 100 | 172.177.177.196 | 05.05.2007 13:33:49 | CEST | Shareaza 2.2.1 | ATB - 9pm (Till I Come).mp3 | 3.41 | Nada (shareaza.com) |
| 101 | 172.177.177.196 | 05.05.2007 07:09:18 | CEST | Shareaza 2.2.1 | ATB - 9pm (Till I Come).mp3 | 3.41 | Nada (shareaza.com) |
| 102 | 172.158.91.190 | 05.05.2007 07:30:56 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade.rar | 117.56 | gismo |
| 103 | 172.189.47.234 | 05.05.2007 14:05:19 | CEST | RAZB | ATB - 9pm (Till I Come) - ministry of sound trance re 5.49 | | |
| 104 | 172.189.47.234 | 05.05.2007 07:58:32 | CEST | RAZB | ATB - 9pm (Till I Come) - ministry of sound trance re 5.49 | | |
| 105 | 172.210.82.7 | 11.05.2007 23:16:04 | CEST | eMule 0.47c | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 106 | 172.208.13.175 | 10.05.2007 15:26:30 | CEST | eMule 0.47c | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 107 | 172.185.163.65 | 10.05.2007 00:15:22 | CEST | eMule 0.47c | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 108 | 172.186.237.184 | 05.05.2007 13:27:19 | CEST | eMule 0.47c | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 109 | 172.158.42.238 | 05.05.2007 17:49:52 | CEST | Azureus 2.5.0. | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 110 | 172.143.154.234 | 06.05.2007 02:02:32 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 111 | 172.158.188.70 | 06.05.2007 10:39:48 | CEST | eMule 0.47c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | [D.R.C.] ????? ® RéaPér© ????? [devil-rules.org] [iGSNb] |
| 112 | 172.142.7.113 | 05.05.2007 03:55:25 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |
| 113 | 172.202.17.126 | 08.05.2007 20:33:02 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |
| 114 | 172.142.188.199 | 07.05.2007 17:37:42 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 115 | 172.142.188.199 | 07.05.2007 08:09:42 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |
| 116 | 172.174.56.56 | 07.05.2007 17:36:35 | CEST | eMule 0.47c | ATB _ No_Silence_for_www.goldesel.to.rar | 93.40 | gaetah [ePlus] |
| 117 | 172.174.56.56 | 07.05.2007 09:25:58 | CEST | eMule 0.47c | ATB _ No_Silence_for_www.goldesel.to.rar | 93.40 | gaetah [ePlus] |
| 118 | 172.143.154.234 | 07.05.2007 13:18:35 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 119 | 172.208.158.150 | 08.05.2007 20:17:39 | CEST | ePlus 1.2b | ATB - Hold you.mp3 | 3.39 | eeiqda [ePlus] |
| 120 | 172.208.158.150 | 08.05.2007 08:02:26 | CEST | ePlus 1.2b | ATB - Hold you.mp3 | 3.39 | eeiqda [ePlus] |
| 121 | 172.208.158.150 | 08.05.2007 20:24:36 | CEST | ePlus 1.2b | ATB - Ocean Trance.mp3 | 4.24 | eeiqda [ePlus] |
| 122 | 172.174.27.95 | 08.05.2007 20:17:42 | CEST | eMule 0.47c | ATB - Hold you.mp3 | 3.39 | http://www.emule-project.net |
| 123 | 172.174.27.95 | 08.05.2007 08:02:59 | CEST | eMule 0.47c | ATB - Hold you.mp3 | 3.39 | http://www.emule-project.net |
| 124 | 172.141.150.132 | 08.05.2007 14:13:26 | CEST | UT 1.6.0.0 | ATB - Seven Years | 120.93 | |
| 125 | 172.180.74.92 | 10.05.2007 14:52:17 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | Belzebub |
| 126 | 172.173.194.238 | 10.05.2007 02:23:20 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | Belzebub |
| 127 | 172.183.221.233 | 09.05.2007 03:22:50 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | Belzebub |
| 128 | 172.183.221.233 | 08.05.2007 19:35:22 | CEST | eMule 0.47a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | Belzebub |
| 129 | 172.180.215.218 | 08.05.2007 19:58:32 | CEST | aMule 2.1c | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc 98.39 | | http://www.aMule.org |
| 130 | 172.176.29.73 | 09.05.2007 03:23:01 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | --- ITALIA --- |
| 131 | 172.176.29.73 | 08.05.2007 19:58:43 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | --- ITALIA --- |
| 132 | 172.177.161.81 | 09.05.2007 03:23:04 | CEST | ePlus 1.2b | ATB - Don't Stop.mp3 | 3.37 | drmivg [ePlus] |
| 133 | 172.143.16.229 | 09.05.2007 13:58:13 | CEST | RAZB | ATB - Don't Stop.mp3 | 3.37 | |
| 134 | 172.180.206.81 | 10.05.2007 03:07:35 | CEST | eMule 0.47a | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 135 | 172.178.65.174 | 10.05.2007 14:30:24 | CEST | eMule 0.47a | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 136 | 172.158.29.185 | 11.05.2007 14:48:20 | CEST | eMule 0.46c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | bahaman19860.46c [emule.de v17] |
| 137 | 172.158.70.72 | 10.05.2007 08:30:50 | CEST | eMule 0.46c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | bahaman19860.46c [emule.de v17] |
| 138 | 172.158.70.72 | 05.05.2007 20:07:43 | CEST | eMule 0.46c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | bahaman19860.46c [emule.de v17] |
| 139 | 172.180.240.136 | 20.06.2007 03:00:28 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade Speed rc 9.76 | | bahaman19860.46c [emule.de v17] |
| 140 | 172.176.221.118 | 11.05.2007 09:27:01 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | bahaman19860.46c [emule.de v17] |
| 141 | 172.208.134.133 | 24.05.2007 22:07:57 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 142 | 172.208.244.244 | 23.05.2007 18:16:21 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 143 | 172.152.45.5 | 17.05.2007 19:53:56 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 144 | 172.184.244.21 | 16.05.2007 21:56:14 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 145 | 172.184.244.21 | 16.05.2007 15:44:57 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 146 | 172.208.214.140 | 09.05.2007 20:31:25 | CEST | eMule 0.47c | ATB _ Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | http://www.emule-project.net |
| 147 | 172.185.242.154 | 11.05.2007 06:19:00 | CEST | eDonkey v1.94 03 - ATB feat. Heather Nova - Renegade.mp3 | | 4.50 | @ L @ |
| 148 | 172.185.242.154 | 09.05.2007 21:27:43 | CEST | eDonkey v1.94 03 - ATB feat. Heather Nova - Renegade.mp3 | | 4.50 | @ L @ |
| 149 | 172.180.262.158 | 09.05.2007 22:13:27 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | bangthebeat |
| 150 | 172.152.202.40 | 10.05.2007 01:17:40 | CEST | ePlus 1.2b | ATB - 9 pm (Till I Come).mp3 | 3.41 | ishbkr [ePlus] |
| 151 | 172.202.237.137 | 10.05.2007 12:33:11 | CEST | Azureus 3.0.1.2 ATB - Seven Years | | 120.93 | |
| 152 | 172.209.128.40 | 10.05.2007 13:13:35 | CEST | RAZB | ATB - 9 pm (Till I Come).mp3 | 3.41 | |
| 153 | 172.143.27.65 | 28.05.2007 02:04:22 | CEST | RAZB | ATB - 9 pm (Till I Come).mp3 | 3.41 | |
| 154 | 172.189.79.211 | 25.05.2007 22:35:10 | CEST | RAZB | ATB - 9 pm (Till I Come).mp3 | 3.41 | |
| 155 | 172.201.145.5 | 11.05.2007 19:04:55 | CEST | RAZB | ATB - Your Not Alone.mp3 | 3.99 | knlkaq [ePlus] |
| 156 | 172.158.231.36 | 11.05.2007 09:19:28 | CEST | ePlus 1.2c | ATB - Your Not Alone.mp3 | 3.99 | knlkaq [ePlus] |
| 157 | 172.182.176.167 | 11.05.2007 09:25:44 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 158 | 172.182.176.167 | 11.05.2007 09:55:25 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade.mp3 | 9.76 | http://www.emule-project.net |
| 159 | 172.174.241.230 | 11.05.2007 09:27:34 | CEST | eMule 0.47a | atb_with_heather_nova_-_renegade_(aandt_mix).e 14.88 | | http://www.emule-project.net |
| 160 | 172.174.241.230 | 11.05.2007 09:54:31 | CEST | eMule 0.47a | atb_with_heather_nova-renegade_(airplay_mix)-mp3-1.50 | | http://www.emule-project.net |
| 161 | 172.216.235.56 | 11.05.2007 10:24:52 | CEST | Azureus 2.5.0.4 ATB - Seven Years | | 120.93 | |
| 162 | 172.183.21.11 | 11.05.2007 19:31:59 | CEST | eMule 0.47c | ATB - 9 pm (Till I Come).mp3 | 3.41 | nhexyn [ePlus] [mDWx] «Xtreme 5.4.1» |
| 163 | 172.180.177.58 | 11.05.2007 20:10:35 | CEST | eMule 0.47c | atb_with_heather_nova-renegade_(airplay_mix)-mp3-1.50 | | http://www.emule-project.net |
| 164 | 172.176.178.140 | 26.05.2007 18:51:44 | CEST | ePlus 1.2c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Stephan |
| 165 | 172.177.66.109 | 11.05.2007 23:59:02 | CEST | ePlus 1.2c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Stephan |
| 166 | 172.184.58.135 | 26.05.2007 12:59:59 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | www.eChanblard.org |
| 167 | 172.186.81.75 | 20.05.2007 13:41:31 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | www.eChanblard.org |
| 168 | 172.204.131.16 | 13.05.2007 12:25:58 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | www.eChanblard.org |
| 169 | 172.184.20.159 | 12.05.2007 01:33:30 | CEST | eMule 0.47c | atb_with_heather_nova-renegade_(airplay_mix)-mp3-1.50 | | http://www.emule-project.net |
| 170 | 172.181.130.82 | 12.05.2007 09:34:44 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | fensi |
| 171 | 172.181.130.82 | 12.05.2007 03:13:10 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | fensi |
| 172 | 172.176.91.150 | 12.06.2007 00:59:03 | CEST | eMule 0.47a | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | fensi |
| 173 | 172.173.120.142 | 13.05.2007 17:49:38 | CEST | UT 1.6.1.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 174 | 172.174.24.59 | 13.05.2007 11:34:31 | CEST | UT 1.6.1.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 175 | 172.201.107.221 | 13.05.2007 12:23:08 | CEST | ePlus 1.2c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | goqvmf [ePlus] |
| 176 | 172.173.181.230 | 24.06.2007 19:53:11 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | aquarius |
| 177 | 172.177.117.180 | 17.06.2007 16:35:13 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | aquarius |
| 178 | 172.180.115.143 | 13.05.2007 12:24:41 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | aquarius |
| 179 | 172.174.208.217 | 05.06.2007 07:57:03 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 180 | 172.173.51.171 | 03.06.2007 02:40:37 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 181 | 172.177.224.189 | 31.05.2007 00:41:10 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 182 | 172.179.208.148 | 25.05.2007 23:38:05 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 183 | 172.179.208.148 | 25.05.2007 17:26:03 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 184 | 172.179.208.148 | 25.05.2007 11:13:25 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 185 | 172.176.254.53 | 24.05.2007 17:56:26 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 186 | 172.181.17.85 | 13.05.2007 12:25:02 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Moskito34ss0.46c [emule.de v17] |
| 187 | 172.181.114.46 | 13.05.2007 12:26:16 | CEST | ePlus 1.2b | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | isjhox [ePlus] |
| 188 | 172.176.16.174 | 13.05.2007 12:22:48 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 189 | 172.174.50.124 | 13.05.2007 12:41:54 | CEST | eMule 0.44b | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | olddragon |
| 190 | 172.214.12.199 | 14.05.2007 14:44:36 | CEST | BitComet 0.0.7 ATB the DJ | | 1195.75 | |
| 191 | 172.214.12.199 | 13.05.2007 13:51:54 | CEST | BitComet 0.0.7 ATB the DJ | | 1195.75 | |
| 192 | 172.214.12.199 | 14.05.2007 16:32:06 | CEST | BitComet 0.0.7 ATB the DJ | | 1195.75 | |
| 193 | 172.214.12.199 | 14.05.2007 08:21:11 | CEST | BitComet 0.0.7 ATB the DJ | | 1195.75 | |
| 194 | 172.177.146.70 | 14.05.2007 09:36:28 | CEST | RAZB | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | |
| 195 | 172.183.159.225 | 14.05.2007 15:56:53 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://xtreme-mod.net [59wJ] «Xtreme 5.3.1» |
| 196 | 172.183.159.225 | 14.05.2007 09:37:16 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://xtreme-mod.net [59wJ] «Xtreme 5.3.1» |
| 197 | 172.179.171.148 | 14.05.2007 09:37:32 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 198 | 172.185.251.44 | 22.05.2007 09:59:58 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 199 | 172.186.167.248 | 14.05.2007 15:55:41 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 200 | 172.186.167.248 | 14.05.2007 09:37:35 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 201 | 172.181.154.2 | 23.06.2007 16:07:21 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Berni |
| 202 | 172.174.27.52 | 15.06.2007 22:44:35 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Berni |
| 203 | 172.176.49.31 | 14.06.2007 17:31:54 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Berni |
| 204 | 172.177.93.178 | 14.05.2007 10:49:55 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Berni |
| 205 | 172.173.241.194 | 14.05.2007 22:47:27 | CEST | eMule 0.47c | ATB - Hold you.mp3 | 3.39 | Toppolinoo |
| 206 | 172.173.241.194 | 14.05.2007 12:35:07 | CEST | eMule 0.47c | ATB - Hold you.mp3 | 3.39 | Toppolinoo |
| 207 | 172.200.43.139 | 14.05.2007 16:33:06 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | Sphinx_21_pl |
| 208 | 172.184.148.246 | 26.05.2007 17:52:48 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 209 | 172.184.148.246 | 14.05.2007 14:40:58 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 210 | 172.181.143.163 | 14.05.2007 15:58:15 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 211 | 172.174.160.68 | 14.05.2007 16:34:19 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | http://www.emule-project.net |
| 212 | 172.178.180.174 | 24.05.2007 17:01:52 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | EnemyKilla |
| 213 | 172.177.67.59 | 14.05.2007 16:34:29 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Spee 9.76 | | EnemyKilla |
| 214 | 172.177.88.252 | 19.06.2007 18:17:42 | CEST | eMule 0.48a | atb_with_heather_nova-renegade_(airplay_mix)-mp3-1.50 | | http://www.emule-project.net |
| 215 | 172.177.100.81 | 14.05.2007 17:36:02 | CEST | eMule 0.48a | atb_with_heather_nova-renegade_(airplay_mix)-mp3-1.50 | | http://www.emule-project.net |
| 216 | 172.185.69.69 | 14.05.2007 19:55:28 | CEST | BitComet 0.0.7 ATB the DJ | | 1195.75 | |
| 217 | 172.173.206.149 | 15.05.2007 06:34:47 | CEST | BitComet 0.0.7 ATB - Seven Years | | 120.93 | |

| # | IP | Date | Time | TZ | Client | File | Size | Note |
|---|---|---|---|---|---|---|---|---|
| 218 | 172.173.95.200 | 15.05.2007 | 00:07:22 | CEST | BitComet 0.0.7 | ATB - Seven Years | 120.93 | |
| 219 | 172.181.166.117 | 15.05.2007 | 13:41:07 | CEST | Azureus 2.5.0 | ATB the DJ | 1195.75 | |
| 220 | 172.185.69.69 | 15.05.2007 | 15:04:18 | CEST | BitComet 0.0.7 | ATB the DJ | 1195.75 | |
| 221 | 172.173.133.56 | 15.05.2007 | 16:59:02 | CEST | eMule 0.47c | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | http://emule-project.net |
| 222 | 172.207.23.204 | 15.05.2007 | 17:16:02 | CEST | BitLord 1.01 | ATB with Heather Nova - Renegade Incl Ronski Spec 47.25 | | |
| 223 | 172.143.120.41 | 26.05.2007 | 10:35:19 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aandt_mix).n 14.88 | | http://emule-project.net |
| 224 | 172.213.196.94 | 16.05.2007 | 17:15:07 | CEST | eMule 0.47c | 01-atb_with_heather_nova_-_renegade_(aand_mix).n 14.88 | | http://emule-project.net |
| 225 | 172.181.182.239 | 16.05.2007 | 20:29:02 | CEST | UT 1.6.0.0 | ATB the DJ | 1195.75 | |
| 226 | 172.141.88.164 | 16.05.2007 | 20:43:23 | CEST | UT 1.6.1.0 | ATB the DJ | 1195.75 | |
| 227 | 172.142.68.63 | 16.05.2007 | 21:21:30 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 228 | 172.176.237.62 | 18.05.2007 | 11:38:41 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Sic degit |
| 229 | 172.178.173.62 | 16.05.2007 | 21:23:27 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Sic degit |
| 230 | 172.174.225.189 | 16.05.2007 | 22:12:03 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | SnoopyChB |
| 231 | 172.180.36.251 | 31.05.2007 | 06:29:20 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 232 | 172.177.34.33 | 26.05.2007 | 09:40:49 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 233 | 172.177.34.33 | 26.05.2007 | 03:37:59 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 234 | 172.174.110.239 | 25.05.2007 | 08:40:53 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 235 | 172.178.180.44 | 24.05.2007 | 05:37:24 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 236 | 172.180.49.73 | 22.05.2007 | 20:54:09 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 237 | 172.173.60.105 | 21.05.2007 | 20:41:12 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 238 | 172.174.104.165 | 20.05.2007 | 00:24:52 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 239 | 172.173.53.121 | 17.05.2007 | 18:24:44 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | Andi 2000 |
| 240 | 172.185.6.106 | 29.05.2007 | 21:28:12 | CEST | RAZB | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | |
| 241 | 172.152.101.208 | 21.05.2007 | 11:38:33 | CEST | RAZB | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | |
| 242 | 172.204.249.232 | 17.05.2007 | 21:13:36 | CEST | RAZB | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | |
| 243 | 172.178.153.69 | 14.06.2007 | 17:47:28 | CEST | Shareaza 2.2. | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | Bluna (shareaza.com) |
| 244 | 172.180.175.137 | 02.06.2007 | 21:44:46 | CEST | Shareaza 2.2. | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | Bluna (shareaza.com) |
| 245 | 172.181.53.131 | 24.05.2007 | 06:32:00 | CEST | Shareaza 2.2. | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | Bluna (shareaza.com) |
| 246 | 172.189.8.153 | 18.05.2007 | 14:02:31 | CEST | eMule 0.47c | Techno - ATB - Till I come (Trance Remix).mp3 | 5.88 | piter |
| 247 | 172.189.8.153 | 18.05.2007 | 07:26:28 | CEST | eMule 0.47c | Techno - ATB - Till I come (Trance Remix).mp3 | 5.88 | piter |
| 248 | 172.178.174.17 | 19.05.2007 | 10:54:45 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 249 | 172.202.94.144 | 19.05.2007 | 12:52:05 | CEST | Shareaza | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 250 | 172.179.69.73 | 22.06.2007 | 06:24:02 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 251 | 172.173.168.234 | 12.06.2007 | 14:45:32 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 252 | 172.177.241.158 | 19.05.2007 | 22:11:52 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 253 | 172.178.26.208 | 02.06.2007 | 16:47:36 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | power-portal.to(aschenkuddel) |
| 254 | 172.173.23.205 | 21.05.2007 | 22:16:31 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | power-portal.to(aschenkuddel) |
| 255 | 172.173.23.205 | 21.05.2007 | 11:51:07 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | power-portal.to(aschenkuddel) |
| 256 | 172.206.58.83 | 21.05.2007 | 11:51:18 | CEST | eMule 0.47 | ATB - Dedicated (2002).rar | | http://set1000@wp.pl |
| 257 | 172.210.75.216 | 21.05.2007 | 16:12:30 | CEST | BitComet 0.0.8 | ATB the DJ | 1195.75 | |
| 258 | 172.179.116.64 | 22.06.2007 | 19:09:41 | CEST | eMule 0.46c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | blacky0.46c [emule.de v17] |
| 259 | 172.174.75.125 | 21.05.2007 | 22:14:36 | CEST | eMule 0.46c | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | blacky0.46c [emule.de v17] |
| 260 | 172.173.43.37 | 05.06.2007 | 09:33:25 | CEST | eMule 0.46c | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | blacky0.46c [emule.de v17] |
| 261 | 172.173.105.78 | 24.05.2007 | 15:05:30 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 262 | 172.176.75.91 | 21.05.2007 | 23:55:16 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 263 | 172.178.167.7 | 22.05.2007 | 13:11:05 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 264 | 172.178.167.7 | 22.05.2007 | 01:09:32 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 265 | 172.186.122.195 | 22.05.2007 | 12:46:10 | CEST | Shareaza 2.2.5 | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Gwenaëlle DRIEU (shareaza.com) |
| 266 | 172.185.235.18 | 26.05.2007 | 18:50:25 | CEST | eMule 0.47b | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 267 | 172.184.133.184 | 24.05.2007 | 18:58:21 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 268 | 172.184.51.134 | 23.05.2007 | 17:20:52 | CEST | eMule 0.47b | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 269 | 172.187.222.239 | 22.05.2007 | 14:05:35 | CEST | eMule 0.47b | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 270 | 172.177.133.64 | 22.05.2007 | 14:51:29 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 271 | 172.185.218.136 | 22.05.2007 | 22:16:03 | CEST | Shareaza | ATB - Ocean Trance.mp3 | 4.29 | |
| 272 | 172.189.78.73 | 22.05.2007 | 23:56:28 | CEST | Shareaza | ATB - Ocean Trance.mp3 | 4.24 | |
| 273 | 172.178.119.116 | 14.06.2007 | 17:22:09 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Hbrid~Server~One |
| 274 | 172.173.15.165 | 12.06.2007 | 17:13:31 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Hbrid~Server~One |
| 275 | 172.177.43.129 | 10.06.2007 | 14:14:58 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Hbrid~Server~One |
| 276 | 172.174.140.9 | 06.06.2007 | 16:42:51 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Hbrid~Server~One |
| 277 | 172.180.251.9 | 23.05.2007 | 17:20:51 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | Hbrid~Server~One |
| 278 | 172.176.82.228 | 20.06.2007 | 03:00:22 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net kai0.46c [emule.de v17] |
| 279 | 172.180.4.207 | 13.06.2007 | 00:48:41 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net kai0.46c [emule.de v17] |
| 280 | 172.173.190.127 | 17.05.2007 | 17:22:20 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net kai0.46c [emule.de v17] |
| 281 | 172.174.98.58 | 23.05.2007 | 18:54:28 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 282 | 172.180.127.177 | 24.05.2007 | 11:28:27 | CEST | RAZB | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | |
| 283 | 172.183.170.106 | 23.05.2007 | 20:11:58 | CEST | RAZB | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | | |
| 284 | 172.173.28.45 | 23.05.2007 | 20:21:58 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 285 | 172.200.138.164 | 23.05.2007 | 21:27:31 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-france.com |
| 286 | 172.142.231.219 | 23.05.2007 | 22:12:10 | CEST | RAZB | ATB - 9pm (Till I Come) - ministry of sound trance n; 5.49 | | |
| 287 | 172.177.225.205 | 24.05.2007 | 16:09:09 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 288 | 172.176.126.220 | 23.05.2007 | 22:30:10 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 289 | 172.142.228.67 | 23.05.2007 | 22:41:16 | CEST | Azureus 2.5.0 | ATB the DJ | 1195.75 | |
| 290 | 172.209.203.148 | 23.05.2007 | 22:56:49 | CEST | BitLord 1.01 | ATB the DJ | 1195.75 | |
| 291 | 172.181.80.182 | 23.05.2007 | 23:12:08 | CEST | RAZB | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | |
| 292 | 172.178.202.30 | 24.05.2007 | 00:12:15 | CEST | RAZB | ATB With Heather Nova - Renegade (Ronski Speed 8 9.76 | | |
| 293 | 172.180.161.213 | 24.05.2007 | 00:51:58 | CEST | eMule 0.47c | atb_with_heather_nova_-_renegade_(a&t_mix).mp3 14.88 | | http://emule-project.net |
| 294 | 172.209.203.148 | 24.05.2007 | 22:50:37 | CEST | BitLord 1.01 | ATB the DJ | 1195.75 | |
| 295 | 172.209.203.148 | 24.05.2007 | 04:37:24 | CEST | BitLord 1.01 | ATB the DJ | 1195.75 | |
| 296 | 172.158.99.159 | 25.05.2007 | 01:49:36 | CEST | RAZB | atb_with_heather_nova_-_renegade_(a&t_mix).mp3 14.88 | | |
| 297 | 172.158.99.159 | 24.05.2007 | 05:08:10 | CEST | RAZB | atb_with_heather_nova_-_renegade_(a&t_mix).mp3 14.88 | | |
| 298 | 172.176.238.124 | 24.05.2007 | 05:08:16 | CEST | RAZB | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | |
| 299 | 172.179.105.54 | 24.05.2007 | 15:10:07 | CEST | Shareaza 2.2. | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | Tigger (shareaza.com) |
| 300 | 172.179.105.54 | 24.05.2007 | 09:08:22 | CEST | Shareaza 2.2. | 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | | Tigger (shareaza.com) |
| 301 | 172.177.183.95 | 24.05.2007 | 10:08:11 | CEST | RAZB | ATB - 9 pm (Till I Come).mp3 | 3.41 | |
| 302 | 172.181.62.176 | 25.05.2007 | 01:49:02 | CEST | eMule 0.46c | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | http://emule-project.net |
| 303 | 172.181.62.176 | 25.05.2007 | 13:41:15 | CEST | eMule 0.46c | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc.98.39 | | http://emule-project.net |
| 304 | 172.177.141.180 | 24.05.2007 | 17:48:17 | CEST | RAZB | ATB - 9pm (Till I Come) - ministry of sound trance n; 5.49 | | |
| 305 | 172.176.52.148 | 24.05.2007 | 19:50:51 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 306 | 172.174.48.157 | 17.06.2007 | 10:24:34 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | http://emule-project.net |
| 307 | 172.177.215.178 | 25.05.2007 | 06:00:06 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade.mp3 | | http://emule-project.net |
| 308 | 172.177.215.178 | 24.05.2007 | 23:59:40 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade.mp3 | | http://emule-project.net |
| 309 | 172.173.109.210 | 25.05.2007 | 14:03:12 | CEST | eMule 0.46c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | milles 0010.46c [emule.de v17] |
| 310 | 172.173.109.210 | 25.05.2007 | 01:48:11 | CEST | eMule 0.46c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | milles 0010.46c [emule.de v17] |
| 311 | 172.176.52.148 | 25.05.2007 | 03:47:02 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 312 | 172.176.52.148 | 25.05.2007 | 04:01:54 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 313 | 172.173.134.146 | 25.05.2007 | 04:28:07 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 314 | 172.173.54.39 | 25.05.2007 | 04:48:44 | CEST | Shareaza | ATB - Ocean Trance.mp3 | 4.24 | |
| 315 | 172.150.61.38 | 30.05.2007 | 12:07:43 | CEST | ePlus 1.2a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | orlqll [ePlus] |
| 316 | 172.151.177.125 | 25.05.2007 | 05:05:41 | CEST | ePlus 1.2a | ATB with Heather Nova - Renegade (Ronski Speed rc 9.76 | | orlqll [ePlus] |
| 317 | 172.173.134.146 | 25.05.2007 | 05:17:10 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 318 | 172.173.134.146 | 25.05.2007 | 05:33:12 | CEST | Azureus 2.5.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | | |
| 319 | 172.184.226.166 | 25.06.2007 | 04:41:30 | CEST | eMule 0.46c | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |
| 320 | 172.187.125.135 | 25.05.2007 | 05:48:56 | CEST | eMule 0.46c | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |

| | | | | | |
|---|---|---|---|---|---|
| 321 | 172.173.134.146 | 25.05.2007 06:13:34 | CEST | Azureus 2.5.0 ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 322 | 172.158.54.180 | 25.05.2007 09:11:57 | CEST | RAZB ATB with Heather Nova - Renegade.mp3 | |
| 323 | 172.163.241.75 | 25.05.2007 10:18:00 | CEST | eMule 0.47a Atb With Heather Nova - Renegade.mp3 9.76 | Moe |
| 324 | 172.179.33.76 | 09.06.2007 18:37:27 | CEST | eMule 0.47a 01-atb_with_heather_nova_-_renegade_(aandt_mix).rar 14.88 | http://emule-project.net |
| 325 | 172.182.5.102 | 25.05.2007 11:35:32 | CEST | eMule 0.47a 01-atb_with_heather_nova_-_renegade_(aandt_mix).rar 14.88 | http://emule-project.net |
| 326 | 172.173.13.118 | 10.06.2007 14:53:59 | CEST | eMule 0.47a Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | |
| 327 | 172.158.228.56 | 25.05.2007 11:35:59 | CEST | eMule 0.47a Atb With Heather Nova - Renegade.mp3 9.76 | http://emule-project.net |
| 328 | 172.174.106.211 | 23.06.2007 19:39:03 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | |
| 329 | 172.158.136.197 | 14.06.2007 02:32:22 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 330 | 172.179.218.3 | 25.05.2007 20:28:04 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 331 | 172.177.47.106 | 20.06.2007 17:40:31 | CEST | eMule 0.48a atb_with_heather_nova-renegade_(airplay_mix)-mip.1 5.50 | DSL-Sauger |
| 332 | 172.158.117.182 | 22.06.2007 22:24:10 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 333 | 172.176.70.182 | 21.06.2007 22:13:26 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 334 | 172.177.47.106 | 20.06.2007 15:02:47 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 335 | 172.158.77.27 | 16.06.2007 01:31:43 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 336 | 172.179.218.3 | 25.05.2007 13:19:27 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | DSL-Sauger |
| 337 | 172.183.137.159 | 19.06.2007 23:06:07 | CEST | eMule 0.46c ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar 117.56 | simsalabim |
| 338 | 172.188.86.28 | 17.06.2007 21:11:45 | CEST | eMule 0.46c ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar 117.56 | simsalabim |
| 339 | 172.178.227.203 | 17.06.2007 02:35:46 | CEST | eMule 0.46c ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar 117.56 | simsalabim |
| 340 | 172.181.252.139 | 25.05.2007 14:38:44 | CEST | eMule 0.46c ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar 117.56 | simsalabim |
| 341 | 172.180.85.47 | 25.05.2007 16:06:59 | CEST | ePlus 1.2a Atb With Heather Nova - Renegade.mp3 | mfhtoq [ePlus] |
| 342 | 172.181.252.37 | 25.05.2007 17:36:05 | CEST | Shareaza 066-atb_with_heather_nova_-_renegade_ministry.mp3 5.46 | |
| 343 | 172.158.226.194 | 25.05.2007 18:16:47 | CEST | Azureus 2.5.0 ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 344 | 172.159.214.110 | 25.05.2007 18:26:24 | CEST | RAZB ATB - 9pm (Till I Come) - ministry of sound trance re 5.49 | |
| 345 | 172.185.243.62 | 27.05.2007 04:14:43 | CEST | eMule 0.48a ATB with Heather Nova - Renegade.mp3 9.76 | (http://emule-france.com) asek |
| 346 | 172.185.243.62 | 25.05.2007 20:28:06 | CEST | eMule 0.48a ATB with Heather Nova - Renegade.mp3 9.76 | (http://emule-france.com) asek |
| 347 | 172.181.78.61 | 25.05.2007 22:16:01 | CEST | eMule 0.47a Atb With Heather Nova - Renegade.mp3 9.76 | http://emule-project.net |
| 348 | 172.213.237.199 | 25.05.2007 23:36:50 | CEST | RAZB ATB - 9 pm (Till I Come).mp3 3.41 | |
| 349 | 172.159.62.84 | 26.05.2007 12:53:45 | CEST | eMule 0.47a ATB - 9 pm (Till I Come).mp3 3.41 | http://emule-project.net |
| 350 | 172.159.62.84 | 26.05.2007 00:34:41 | CEST | eMule 0.47a ATB - 9 pm (Till I Come).mp3 3.41 | http://emule-project.net |
| 351 | 172.159.3.244 | 26.05.2007 01:52:54 | CEST | Azureus 2.5.0 ATB - Seven Years | |
| 352 | 172.201.28.58 | 26.05.2007 02:25:30 | CEST | Azureus 2.5.0 ATB the DJ 1195.75 | |
| 353 | 172.201.28.58 | 26.05.2007 03:12:12 | CEST | Azureus 2.5.0 ATB the DJ 1195.75 | |
| 354 | 172.201.28.58 | 26.05.2007 03:14:59 | CEST | Azureus 2.5.0 ATB the DJ 1195.75 | |
| 355 | 172.201.28.58 | 26.05.2007 13:26:28 | CEST | Azureus 2.5.0 ATB the DJ 1195.75 | |
| 356 | 172.201.28.58 | 26.05.2007 03:18:48 | CEST | Azureus 2.5.0 ATB the DJ 1195.75 | |
| 357 | 172.201.28.58 | 26.05.2007 05:53:37 | CEST | Azureus 2.5.0 ATB - Seven Years 120.93 | |
| 358 | 172.208.40.83 | 10.06.2007 14:12:53 | CEST | RAZB ATB - Ecstasy.mp3 5.98 | |
| 359 | 172.204.15.142 | 26.05.2007 07:04:40 | CEST | RAZB ATB - Your Not Alone.mp3 3.99 | |
| 360 | 172.201.28.58 | 26.05.2007 09:15:40 | CEST | Azureus 2.5.0 ATB - Seven Years 120.93 | |
| 361 | 172.179.114.3 | 25.05.2007 15:04:41 | CEST | eMule 0.48a Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | http://emule-project.net |
| 362 | 172.176.53.197 | 26.05.2007 20:22:43 | CEST | eMule 0.48a Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | http://emule-project.net |
| 363 | 172.177.70.240 | 26.05.2007 20:31:06 | CEST | ePlus 1.1h ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | Lindademo1464 |
| 364 | 172.174.241.189 | 27.05.2007 22:52:26 | CEST | eMule 0.48a Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | Modo |
| 365 | 172.174.241.189 | 27.05.2007 14:38:58 | CEST | eMule 0.48a Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | Modo |
| 366 | 172.181.93.18 | 27.05.2007 14:50:56 | CEST | eMule 0.48a Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | http://emule-project.net |
| 367 | 172.179.117.47 | 25.05.2007 20:40:27 | CEST | ePlus 1.2c ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | lxhoak [ePlus] |
| 368 | 172.158.173.189 | 27.05.2007 21:08:15 | CEST | Azureus 2.5.0 ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 369 | 172.188.215.246 | 28.05.2007 02:15:17 | CEST | Azureus 2.5.0 ATB the DJ 1195.75 | |
| 370 | 172.201.102.188 | 28.05.2007 02:17:20 | CEST | UT 1.6.0.0 ATB the DJ 1195.75 | |
| 371 | 172.174.157.211 | 29.05.2007 06:13:42 | CEST | Shareaza 2.2 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | Marianne (shareaza.com) |
| 372 | 172.179.93.14 | 29.05.2007 16:56:51 | CEST | RAZB 066-atb_with_heather_nova_-_renegade.mp3 5.46 | |
| 373 | 172.142.103.162 | 29.05.2007 19:24:02 | CEST | UT 1.6.1.0 ATB - Seven Years 120.93 | |
| 374 | 172.203.222.24 | 30.05.2007 05:49:20 | CEST | Shareaza ATB - Its A Fine Day.mp3 3.25 | |
| 375 | 172.202.243.205 | 03.06.2007 19:25:11 | CEST | Shareaza 2.2 ATB - 9 pm (Till I Come).mp3 3.41 | John (shareaza.com) |
| 376 | 172.202.51.240 | 30.05.2007 13:17:26 | CEST | Shareaza 2.2 ATB - 9 pm (Till I Come).mp3 3.41 | John (shareaza.com) |
| 377 | 172.174.184.83 | 30.05.2007 20:58:09 | CEST | eMule 0.47a Atb With Heather Nova - Renegade.mp3 9.76 | http://emule-project.net |
| 378 | 172.141.85.200 | 01.06.2007 21:59:54 | CEST | ePlus 1.2c ATB - 9 pm (Till I Come).mp3 3.41 | http://emule-project.net |
| 379 | 172.203.81.43 | 30.05.2007 22:38:36 | CEST | ePlus 1.2c ATB - 9 pm (Till I Come).mp3 3.41 | http://emule-project.net |
| 380 | 172.207.142.203 | 31.05.2007 02:01:00 | CEST | Shareaza ATB - Ocean Trance.mp3 4.24 | |
| 381 | 172.176.65.203 | 31.05.2007 07:35:23 | CEST | Lphant 4.0a 066-atb_with_heather_nova_-_renegade-ministry.mp3 5.46 | http://www.bitlord.com |
| 382 | 172.174.16.6 | 31.05.2007 07:45:54 | CEST | eMule 0.47c atb_with_heather_nova_-_renegade_(a&t_mix).mp3 9.76 | http://emule-project.net |
| 383 | 172.206.198.36 | 31.05.2007 07:50:15 | CEST | BitComet 0.0.6 ATB - Seven Years 120.93 | |
| 384 | 172.179.45.196 | 31.05.2007 11:18:48 | CEST | eMule 0.47c ATB - Your Not Alone.mp3 3.99 | http://emule-project.net |
| 385 | 172.180.243.139 | 21.06.2007 08:06:29 | CEST | eMule 0.47c ATB - Ocean Trance.mp3 4.24 | http://emule-project.net |
| 386 | 172.179.45.196 | 01.06.2007 00:56:51 | CEST | eMule 0.47c ATB - Ocean Trance.mp3 4.24 | http://emule-project.net |
| 387 | 172.181.64.241 | 31.05.2007 16:20:14 | CEST | eMule 0.47c ATB - 9 pm (Till I Come).mp3 3.41 | http://xtreme-mod.net [d]|c| «Xtreme 5.4.2» |
| 388 | 172.142.98.5 | 31.05.2007 17:51:45 | CEST | UT 1.6.1.0 ATB - Seven Years 120.93 | |
| 389 | 172.129.224.34 | 01.06.2007 00:41:59 | CEST | BitComet 0.0.8 ATB - Seven Years 120.93 | |
| 390 | 172.152.116.228 | 01.06.2007 17:25:19 | CEST | eMule 0.48a 01-atb_with_heather_nova_-_renegade_(aandt_mix).rar 14.88 | http://emule-project.net |
| 391 | 172.152.116.228 | 01.06.2007 12:52:32 | CEST | eMule 0.48a 01-atb_with_heather_nova_-_renegade_(aandt_mix).rar 14.88 | http://emule-project.net |
| 392 | 172.173.159.169 | 01.06.2007 13:36:39 | CEST | eMule 0.47c 01-atb_with_heather_nova_-_renegade_(aandt_mix).rar 14.88 | http://emule-project.net_dmd |
| 393 | 172.203.40.44 | 01.06.2007 14:04:09 | CEST | UT 1.6.1.0 ATB - Seven Years 120.93 | |
| 394 | 172.174.238.202 | 01.06.2007 15:39:30 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | http://emule-project.net |
| 395 | 172.152.176.204 | 01.06.2007 15:46:35 | CEST | eMule 0.48a Atb With Heather Nova - Renegade.mp3 9.76 | http://emule-project.net |
| 396 | 172.180.154.93 | 02.06.2007 17:06:48 | CEST | Shareaza 2.2 f.019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | Heinz (shareaza.com) |
| 397 | 172.180.154.93 | 02.06.2007 08:37:27 | CEST | Shareaza 2.2 f.019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | Heinz (shareaza.com) |
| 398 | 172.159.100.91 | 02.06.2007 23:44:08 | CEST | eMule 0.47c Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | http://xtreme-mod.net [9]Hi «Xtreme 5.4.1» |
| 399 | 172.159.100.91 | 02.06.2007 11:43:12 | CEST | eMule 0.47c Atb With Heather Nova - Renegade (Ronski Speed re 9.76 | http://xtreme-mod.net [9]Hi «Xtreme 5.4.1» |
| 400 | 172.177.204.24 | 02.06.2007 13:57:03 | CEST | eMule 0.47a ATB - Your Not Alone.mp3 3.99 | http://emule-project.net |
| 401 | 172.181.19.50 | 02.06.2007 13:59:40 | CEST | eMule 0.47a ATB - Your Not Alone.mp3 3.99 | http://emule-project.net |
| 402 | 172.176.54.156 | 02.06.2007 17:15:06 | CEST | eMule 0.47a ATB - Your Not Alone.mp3 3.99 | http://emule-project.net |
| 403 | 172.176.2.76 | 03.06.2007 06:05:16 | CEST | Shareaza 2.2 066-atb_with_heather_nova_-_renegade.mp3 5.46 | http://emule-project.net |
| 404 | 172.176.2.76 | 03.06.2007 05:04:51 | CEST | Shareaza 2.2 066-atb_with_heather_nova_-_renegade.mp3 5.46 | |
| 405 | 172.142.103.162 | 03.06.2007 08:03:51 | CEST | UT 1.6.1.0 ATB - Seven Years 120.93 | |
| 406 | 172.186.17.102 | 03.06.2007 20:50:16 | CEST | Shareaza 2.2 f.ATB - 9pm (Till I Come) - ministry of sound trance re 5.49 | |
| 407 | 172.204.75.157 | 04.06.2007 15:21:54 | CEST | RAZB ATB - 9 pm (Till I Come).mp3 3.41 | Euh ben ché pas |
| 408 | 172.189.91.242 | 04.06.2007 15:24:42 | CEST | eMule 0.48a atb_with_heather_nova_-_renegade_(a&t_mix).mp3 14.88 | http://emule-project.net |
| 409 | 172.158.84.5 | 25.06.2007 06:31:29 | CEST | eMule 0.48a ATB_Addicted_to_Music_LE_by_Digit_for_www.ge 98.39 | charelene |
| 410 | 172.173.65.192 | 24.06.2007 21:31:47 | CEST | eMule 0.48a ATB_Addicted_to_Music_LE_by_Digit_for_www.ge 98.39 | charelene |
| 411 | 172.176.199.196 | 24.06.2007 00:39:38 | CEST | eMule 0.48a ATB_Addicted_to_Music_LE_by_Digit_for_www.ge 98.39 | charelene |
| 412 | 172.179.200.36 | 05.06.2007 00:45:41 | CEST | eMule 0.48a ATB_Addicted_to_Music_LE_by_Digit_for_www.ge 98.39 | charelene |
| 413 | 172.208.93.59 | 05.06.2007 16:18:18 | CEST | eMule 0.47c ATB - Ocean Trance.mp3 4.24 | |
| 414 | 172.208.93.59 | 05.06.2007 03:57:04 | CEST | eMule 0.47c ATB - Ocean Trance.mp3 4.24 | |
| 415 | 172.176.55.13 | 09.06.2007 12:19:48 | CEST | eMule 0.48a 03 - ATB feat. Heather Nova - Renegade.mp3 4.50 | |
| 416 | 172.158.196.133 | 08.06.2007 11:37:15 | CEST | eMule 0.48a 03 - ATB feat. Heather Nova - Renegade.mp3 4.50 | |
| 417 | 172.176.37.144 | 06.06.2007 00:12:37 | CEST | eMule 0.48a 03 - ATB feat. Heather Nova - Renegade.mp3 4.50 | |
| 418 | 172.181.210.206 | 06.06.2007 16:42:55 | CEST | eMule 0.46c ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | http://www.xtreme-mod.net [9U[*] «Xtreme 4.8.1» |
| 419 | 172.174.124.204 | 06.06.2007 18:16:16 | CEST | UT 1.5.1.18 ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 420 | 172.179.102.108 | 06.06.2007 20:09:20 | CEST | eMule 0.46c ATB - Ocean Trance.mp3 4.24 | Bertel0.46c [emule.de v17] |
| 421 | 172.179.144.187 | 17.06.2007 10:21:21 | CEST | eMule 0.47a ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | http://emule-project.net |
| 422 | 172.177.36.220 | 15.06.2007 23:35:47 | CEST | eMule 0.47a ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | http://emule-project.net |
| 423 | 172.177.135.172 | 14.06.2007 02:43:09 | CEST | eMule 0.47a ATB with Heather Nova - Renegade (Ronski Speed re 9.76 | http://emule-project.net |

| 424 | 172.176.203.155 | 12.06.2007 23:54:40 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 425 | 172.177.2.210 | 07.06.2007 05:20:20 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 426 | 172.183.199.152 | 07.06.2007 07:09:58 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 427 | 172.183.25.117 | 07.06.2007 10:21:02 | CEST | eMule 0.47c | Atb with Heather Nova - Renegade.mp3 | 9.76 | |
| 428 | 172.174.100.196 | 08.06.2007 00:24:22 | CEST | eMule 0.48a | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | http://emule-project.net |
| 429 | 172.174.100.196 | 07.06.2007 16:42:41 | CEST | eMule 0.48a | 019-atb_with_heather_nova_-_renegade-ministry.mp3 14.10 | http://emule-project.net |
| 430 | 172.181.89.137 | 08.06.2007 05:07:47 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 431 | 172.181.89.137 | 07.06.2007 22:55:46 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 432 | 172.185.251.227 | 07.06.2007 23:11:45 | CEST | RAZB | ATB - Don t Stop.mp3 | 3.37 | |
| 433 | 172.200.77.53 | 08.06.2007 04:28:44 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade.mp3 | 9.76 | ject.net/http://emule-project.net/ SlakerBoi |
| 434 | 172.180.162.89 | 06.06.2007 11:38:58 | CEST | eMule 0.47a | atb_with_heather_nova_-_renegade_(a&t_mix).mp3 | 14.88 | http://emule-project.net |
| 435 | 172.184.140.161 | 08.06.2007 18:40:30 | CEST | eMule 0.48a | ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 436 | 172.184.140.161 | 08.06.2007 11:49:08 | CEST | eMule 0.48a | ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 437 | 172.141.124.204 | 08.06.2007 18:52:33 | CEST | UT 1.5.1.18 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 438 | 172.158.60.98 | 09.06.2007 07:57:42 | CEST | ePlus 1.2a | ATB_-_Summer_Rain-Vinyl-2006-QMI.rar | 29.21 | http://emule-project.net |
| 439 | 172.174.17.118 | 10.06.2007 17:04:52 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 440 | 172.174.17.118 | 10.06.2007 10:13:37 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 441 | 172.177.56.51 | 13.06.2007 16:51:48 | CEST | eMule 0.48a | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | |
| 442 | 172.180.62.108 | 11.06.2007 21:50:20 | CEST | eMule 0.48a | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | |
| 443 | 172.180.19.41 | 11.06.2007 06:37:40 | CEST | eMule 0.48a | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | |
| 444 | 172.180.19.41 | 10.06.2007 13:27:27 | CEST | eMule 0.48a | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | |
| 445 | 172.180.92.17 | 23.06.2007 08:22:18 | CEST | eMule 0.48a | ATB - Dedicated (2002).rar | 81.09 | |
| 446 | 172.177.44.88 | 13.06.2007 22:23:03 | CEST | eMule 0.48a | ATB - Dedicated (2002).rar | 81.09 | |
| 447 | 172.180.62.108 | 12.06.2007 00:58:36 | CEST | eMule 0.48a | ATB - Dedicated (2002).rar | 81.09 | |
| 448 | 172.180.62.108 | 11.06.2007 14:32:43 | CEST | eMule 0.48a | ATB - Dedicated (2002).rar | 81.09 | |
| 449 | 172.177.155.78 | 13.06.2007 18:12:47 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | http://M(rus).net |
| 450 | 172.179.91.173 | 11.06.2007 23:10:01 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | http://M(rus).net |
| 451 | 172.180.202.44 | 17.06.2007 21:11:00 | CEST | eMule 0.48a | ATB - 9pm (Till I Come) - ministry of sound trance n 5.49 | gast1976 |
| 452 | 172.176.129.156 | 12.06.2007 03:23:34 | CEST | eMule 0.48a | ATB - 9pm (Till I Come) - ministry of sound trance n 5.49 | gast1976 |
| 453 | 172.158.221.170 | 21.06.2007 17:15:25 | CEST | eMule 0.47a | Atb With Heather Nova - Renegade.mp3 | 9.76 | ottokar75 |
| 454 | 172.176.104.30 | 16.06.2007 21:33:58 | CEST | eMule 0.47a | Atb With Heather Nova - Renegade.mp3 | 9.76 | ottokar75 |
| 455 | 172.180.182.237 | 12.06.2007 21:23:13 | CEST | eMule 0.47a | Atb With Heather Nova - Renegade.mp3 | 9.76 | ottokar75 |
| 456 | 172.185.151.93 | 15.06.2007 03:12:11 | CEST | eMule 0.48a | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |
| 457 | 172.185.151.93 | 21.06.2007 03:53:27 | CEST | eMule 0.48a | ATB - Ocean Trance.mp3 | 4.24 | http://emule-project.net |
| 458 | 172.185.151.93 | 18.06.2007 06:21:05 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 459 | 172.185.151.93 | 12.06.2007 23:49:57 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 460 | 172.185.151.93 | 15.06.2007 21:03:40 | CEST | eMule 0.48a | Atb - Ecstasy.mp3 | 5.98 | http://emule-project.net |
| 461 | 172.174.142.162 | 13.06.2007 01:05:23 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade.mp3 | 9.76 | Albin321 [emule.de v17] |
| 462 | 172.214.41.132 | 13.06.2007 10:19:34 | CEST | BitComet 0.0.7 | ATB - Seven Years | 120.93 | |
| 463 | 172.214.41.132 | 13.06.2007 03:27:24 | CEST | BitComet 0.0.7 | ATB - Seven Years | 120.93 | |
| 464 | 172.181.92.146 | 13.06.2007 18:11:22 | CEST | UT 1.6.1.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 465 | 172.181.92.146 | 13.06.2007 09:47:12 | CEST | UT 1.6.1.0 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 466 | 172.174.218.46 | 13.06.2007 13:02:29 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 467 | 172.206.23.185 | 13.06.2007 19:04:27 | CEST | eMule 0.48a | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |
| 468 | 172.158.64.135 | 14.06.2007 03:04:45 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | |
| 469 | 172.178.92.2 | 14.06.2007 17:35:07 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade.mp3 | 9.76 | http://xtreme-mod.net [;#u;] «Xtreme 6.0» |
| 470 | 172.176.119.221 | 14.06.2007 17:40:03 | CEST | eMule 0.44d | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 471 | 172.158.81.52 | 16.06.2007 11:40:58 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 472 | 172.179.74.65 | 15.06.2007 23:01:15 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 473 | 172.179.74.65 | 15.06.2007 09:36:58 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 474 | 172.174.200.35 | 15.06.2007 11:00:18 | CEST | Azureus 3.0.1.2 | ATB - Seven Years | 120.93 | |
| 475 | 172.185.235.184 | 15.06.2007 14:23:07 | CEST | eMule 0.47c | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 476 | 172.176.174.229 | 23.06.2007 16:07:16 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://xtreme-mod.net [yOs] «Xtreme 6.0» |
| 477 | 172.178.91.121 | 22.06.2007 00:53:03 | CEST | eMule 0.48a | Atb With Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 478 | 172.176.98.22 | 21.06.2007 18:22:59 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 479 | 172.178.230.183 | 17.06.2007 22:22:38 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://xtreme-mod.net [yOs] «Xtreme 6.0» |
| 480 | 172.179.194.47 | 16.06.2007 23:44:55 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 481 | 172.178.202.59 | 16.06.2007 12:17:05 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 482 | 172.178.202.59 | 15.06.2007 22:33:11 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 483 | 172.183.112.221 | 19.06.2007 19:23:23 | CEST | eMule 0.48a | atb_with_heather_nova-renegade_(airplay_mix)-mar) 5.50 | http://emule-project.net |
| 484 | 172.176.174.229 | 23.06.2007 17:41:03 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://xtreme-mod.net [yOs] «Xtreme 6.0» |
| 485 | 172.178.91.121 | 22.06.2007 16:52:36 | CEST | eMule 0.48a | Atb With Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 486 | 172.178.202.59 | 16.06.2007 01:00:25 | CEST | eMule 0.48a | Atb With Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 487 | 172.178.202.59 | 15.06.2007 21:22:33 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://xtreme-mod.net [yOs] «Xtreme 6.0» |
| 488 | 172.186.97.39 | 16.06.2007 12:54:15 | CEST | eMule 0.48a | Atb With Heather Nova - Renegade.mp3 | 9.76 | morninfeeling |
| 489 | 172.178.210.71 | 16.06.2007 15:53:40 | CEST | eMule 0.44b | Atb With Heather Nova - Renegade.mp3 | 9.76 | alex |
| 490 | 172.174.128.167 | 22.06.2007 18:28:34 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 491 | 172.177.30.158 | 17.06.2007 16:25:37 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 492 | 172.174.163.214 | 17.06.2007 00:31:06 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 493 | 172.141.124.204 | 17.06.2007 02:57:16 | CEST | UT 1.5.1.18 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 494 | 172.141.124.204 | 17.06.2007 16:34:00 | CEST | UT 1.5.1.18 | ATB with Heather Nova - Renegade Incl Ronski Spee 47.25 | |
| 495 | 172.158.14.123 | 17.06.2007 16:34:53 | CEST | eMule 0.47c | ATB with Heather Nova - Renegade.mp3 | 9.76 | http://emule-project.net |
| 496 | 172.176.163.130 | 24.06.2007 23:21:07 | CEST | eMule 0.47a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | Txp [?=rv] «Xtreme 5.0.1» |
| 497 | 172.177.229.214 | 19.06.2007 15:05:45 | CEST | eMule 0.47a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | Txp [?=rv] «Xtreme 5.0.1» |
| 498 | 172.180.49.43 | 17.06.2007 19:38:28 | CEST | eMule 0.47a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | Txp [?=rv] «Xtreme 5.0.1» |
| 499 | 172.178.242.176 | 23.06.2007 12:15:18 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | Txp [?=rv] «Xtreme 5.0.1» |
| 500 | 172.174.155.218 | 21.06.2007 18:23:02 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | Txp [?=rv] «Xtreme 5.0.1» |
| 501 | 172.177.229.214 | 19.06.2007 18:27:07 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | Txp [?=rv] «Xtreme 5.0.1» |
| 502 | 172.180.49.43 | 17.06.2007 20:11:43 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | Txp [?=rv] «Xtreme 5.0.1» |
| 503 | 172.181.138.242 | 19.06.2007 23:05:25 | CEST | eMule 0.48a | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | |
| 504 | 172.178.52.152 | 17.06.2007 21:12:08 | CEST | eMule 0.48a | ATB_-_Seven_Years-Ltd.Ed.-2005-MOD.rar | 117.56 | |
| 505 | 172.179.196.163 | 23.06.2007 02:26:13 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | www.usenext.de http://www.emule-project.net |
| 506 | 172.180.163.51 | 19.06.2007 20:26:12 | CEST | eMule 0.47c | Atb - Ecstasy.mp3 | 5.98 | www.usenext.de http://www.emule-project.net |
| 507 | 172.180.163.51 | 19.06.2007 14:24:33 | CEST | eMule 0.47c | Atb - Ecstasy.mp3 | 5.98 | www.usenext.de http://www.emule-project.net |
| 508 | 172.180.38.2 | 22.06.2007 04:11:00 | CEST | eMule 0.47c | Atb - Let You Go 2005.mp3 | 5.17 | www.usenext.de http://www.emule-project.net |
| 509 | 172.178.235.166 | 20.06.2007 18:05:01 | CEST | eMule 0.47c | ATB - Don t Stop.mp3 | 3.37 | www.usenext.de http://www.emule-project.net |
| 510 | 172.179.196.163 | 22.06.2007 00:35:47 | CEST | eMule 0.47c | ATB - Don t Stop.mp3 | 3.37 | www.usenext.de http://www.emule-project.net |
| 511 | 172.180.38.2 | 22.06.2007 03:21:03 | CEST | eMule 0.47c | 01_atb_-_humanity.mp3 | 7.35 | www.usenext.de http://www.emule-project.net |
| 512 | 172.180.71.118 | 19.06.2007 14:55:53 | CEST | ePlus 1.1h | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | grulfr [ePlus] |
| 513 | 172.183.224.175 | 20.06.2007 03:00:32 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed r) 9.76 | http://emule-project.net |
| 514 | 172.188.83.10 | 23.06.2007 03:07:56 | CEST | eMule 0.47c | ATB - Don t Stop.mp3 | 3.37 | http://emule-project.net |
| 515 | 172.142.61.47 | 20.06.2007 15:55:34 | CEST | eMule 0.47c | ATB - Don t Stop.mp3 | 3.37 | http://emule-project.net |
| 516 | 172.142.61.47 | 20.06.2007 05:26:23 | CEST | eMule 0.47c | ATB - Don t Stop.mp3 | 3.37 | http://emule-project.net |
| 517 | 172.176.158.19 | 22.06.2007 03:25:03 | CEST | eMule 0.45b | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 518 | 172.178.97.67 | 20.06.2007 08:27:11 | CEST | eMule 0.45b | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 519 | 172.178.97.67 | 20.06.2007 14:49:16 | CEST | eMule 0.45b | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 520 | 172.180.171.14 | 20.06.2007 15:54:27 | CEST | eMule 0.48a | ATB_Addicted_to_Music_LE_by_Digit_for_www.go 98.39 | Blackmann [OwW°] «Xtreme 6.0» |
| 521 | 172.185.55.227 | 20.06.2007 18:17:58 | CEST | eMule 0.47c | Atb - Ecstasy.mp3 | 5.98 | http://emule-france.com |
| 522 | 172.185.211.32 | 20.06.2007 23:55:50 | CEST | eMule 0.47c | ATB - Put Your Hands Up In The Air.mp3 | 3.43 | http://emule-project.net |
| 523 | 172.189.205.237 | 22.06.2007 06:03:05 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 524 | 172.189.205.237 | 21.06.2007 04:01:22 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 525 | 172.176.108.19 | 21.06.2007 04:02:02 | CEST | eMule 0.48a | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | http://emule-project.net |
| 526 | 172.204.89.170 | 23.06.2007 10:11:36 | CEST | Shareaza 2.2.5 | ATB - 9pm (Till I Come) - ministry of sound trance n 5.49 | brice (shareaza.com) |

| Number | IP-Address | Date | | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 527 | 172.152.36.53 | 21.06.2007 10:17:01 | CEST | Shareaza 2.2.5 | ATB - 9pm (Till I Come) - ministry of sound trance no | 5.49 | brice (shareaza.com) |
| 528 | 172.159.8.87 | 21.06.2007 15:33:03 | CEST | eMule 0.44b | 03 - ATB feat. Heather Nova - Renegade.mp3 | 4.50 | Elefant |
| 529 | 172.158.167.232 | 22.06.2007 16:26:27 | CEST | eMule 0.44b | ATB - 9 pm (Till I Come).mp3 | 3.41 | 0.44b [emule.de v16 webcache] |
| 530 | 172.158.167.232 | 22.06.2007 17:24:23 | CEST | eMule 0.44b | Atb With Heather Nova - Renegade.mp3 | 9.76 | 0.44b [emule.de v16 webcache] |
| 531 | 172.174.76.186 | 22.06.2007 00:48:59 | CEST | eMule 0.44b | ATB With Heather Nova - Renegade.mp3 | 9.76 | 0.44b [emule.de v16 webcache] |
| 532 | 172.173.183.129 | 22.06.2007 16:15:05 | CEST | eMule 0.44b | ATB With Heather Nova - Renegade.mp3 | 9.76 | 0.44b [emule.de v16 webcache] |
| 533 | 172.187.246.5 | 21.06.2007 17:08:04 | CEST | ePlus 1.2b | ATB - Put Your Hands Up In The Air.mp3 | 3.43 | cpfygl [ePlus] |
| 534 | 172.173.136.150 | 21.06.2007 19:12:49 | CEST | eMule 0.48a | ATB - Dedicated (2002).rar | 81.09 | http://emule-project.net |
| 535 | 172.172.218.145 | 21.06.2007 20:41:07 | CEST | eMule 0.48a | Atb With Heather Nova - Renegade.mp3 | 9.76 | YnotGiga |
| 536 | 172.177.221.146 | 24.06.2007 18:13:38 | CEST | ePlus 1.2c | ATB - Put Your Hands Up In The Air.mp3 | 3.43 | nynkgr [ePlus] |
| 537 | 172.176.151.181 | 21.06.2007 22:47:25 | CEST | ePlus 1.2c | ATB - Put Your Hands Up In The Air.mp3 | 3.43 | nynkgr [ePlus] |
| 538 | 172.184.24.225 | 22.06.2007 09:05:28 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.41 | (http://emule-france.com) Chippye456 |
| 539 | 172.178.248.180 | 22.06.2007 18:31:30 | CEST | ePlus 1.2c | ATB - Your Not Alone.mp3 | 3.99 | uvedgm |
| 540 | 172.178.248.180 | 22.06.2007 23:08:14 | CEST | ePlus 1.2c | Atb - Let You Go 2005.mp3 | 5.17 | uvedgm |
| 541 | 172.178.248.180 | 22.06.2007 16:49:12 | CEST | ePlus 1.2c | Atb - Let You Go 2005.mp3 | 5.17 | uvedgm |
| 542 | 172.202.150.177 | 24.06.2007 15:18:08 | CEST | eMule 0.48a | 01-atb_with_heather_nova_-_renegade_(aandt_mix).n | 14.88 | SKy |
| 543 | 172.202.150.177 | 24.06.2007 20:02:08 | CEST | eMule 0.48a | ATB with Heather Nova - Renegade (Ronski Speed re | 9.76 | SKy |
| 544 | 172.202.150.177 | 23.06.2007 19:39:19 | CEST | eMule 0.48a | ATB With Heather Nova - Renegade.mp3 | 9.76 | SKy |
| 545 | 172.159.5.243 | 22.06.2007 16:54:47 | CEST | eMule 0.48a | ATB With Heather Nova - Renegade.mp3 | 9.76 | SKy |
| 546 | 172.158.217.99 | 22.06.2007 17:37:36 | CEST | eMule 0.48a | ATB - 9 pm (Till I Come).mp3 | 3.41 | Simon1501 |
| 547 | 172.181.140.107 | 22.06.2007 21:40:11 | CEST | eMule 0.47c | Atb - Let You Go 2005.mp3 | 5.17 | http://emule-project.net |
| 548 | 172.177.16.196 | 22.06.2007 22:23:02 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | http://emule-project.net |
| 549 | 172.185.35.73 | 23.06.2007 07:06:06 | CEST | eMule 0.46c | ATB with Heather Nova - Renegade (Ronski Speed re | 9.76 | http://emule-project.net |
| 550 | 172.152.98.164 | 23.06.2007 08:22:58 | CEST | eMule 0.47a | ATB - Put Your Hands Up In The Air.mp3 | 3.43 | http://emule-project.net |
| 551 | 172.202.53.53 | 23.06.2007 08:26:14 | CEST | eMule 0.47a | Atb - Marrakech.mp3 | 5.16 | http://emule-project.net |
| 552 | 172.179.70.63 | 24.06.2007 18:46:15 | CEST | eMule 0.47a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc | 98.39 | http://emule-project.net |
| 553 | 172.173.101.66 | 23.06.2007 14:31:19 | CEST | eMule 0.47a | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc | 98.39 | http://emule-project.net |
| 554 | 172.201.202.218 | 23.06.2007 17:42:02 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 555 | 172.178.28.162 | 23.06.2007 19:38:48 | CEST | eMule 0.47a | ATB with Heather Nova - Renegade (Ronski Speed re | 9.76 | http://xtreme-mod.net [5LK°] «Xtreme 5.0» |
| 556 | 172.141.124.204 | 24.06.2007 07:44:16 | CEST | UT 1.5.1.18 | ATB with Heather Nova - Renegade Incl Ronski Spec | 47.25 | |
| 557 | 172.186.237.118 | 24.06.2007 23:43:35 | CEST | eMule 0.48a | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |
| 558 | 172.186.237.118 | 24.06.2007 09:09:47 | CEST | eMule 0.48a | ATB - 9 pm (Till I Come).mp3 | 3.41 | http://emule-project.net |
| 559 | 172.204.197.94 | 24.06.2007 09:51:08 | CEST | eMule 0.47c | ATB - Your Not Alone.mp3 | 3.99 | http://emule-france.com |
| 560 | 172.142.96.162 | 24.06.2007 11:15:55 | CEST | UT 1.7.0.18 | ATB - Seven Years | 120.93 | |
| 561 | 172.183.140.135 | 24.06.2007 12:24:13 | CEST | eMule 0.46c | atb_with_heather_nova_-_renegade_(a&t_mix).mp3 | 14.88 | Kevin075 |
| 562 | 172.179.73.114 | 24.06.2007 14:33:14 | CEST | eMule 0.47a | ATB - Dedicated (2002).rar | 81.09 | http://emule-project.net |
| 563 | 172.211.135.240 | 24.06.2007 23:45:07 | CEST | eMule 0.46a | ATB - Your Not Alone.mp3 | 3.99 | garou78 |
| 564 | 172.211.135.240 | 24.06.2007 17:09:34 | CEST | eMule 0.46a | ATB - Your Not Alone.mp3 | 3.99 | garou78 |
| 565 | 172.211.135.240 | 24.06.2007 18:21:48 | CEST | eMule 0.46a | ATB - 9 pm (Till I Come).mp3 | 3.41 | garou78 |
| 566 | 172.211.135.240 | 24.06.2007 15:15:57 | CEST | eMule 0.46a | Atb - Ecstasy.mp3 | 5.98 | garou78 |
| 567 | 172.176.9.74 | 24.06.2007 17:20:18 | CEST | eMule 0.47c | ATB_Addicted_to_Music_LE_by_Digit_for_www.gc | 98.39 | http://emule-project.net |

| | | | CEST | | | | |
| | | | CEST | | | | |

| **Rights Holder** | **Work Title** | | CEST | | | | |
| TOBIS Film GmbH & Co. KG | TMNT Movie | | CEST | | | | |
| | | | CEST | | | | |

| Number | IP-Address | Date | | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.178.95.47 | 13.05.2007 11:10:51 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | kdwwbw [ePlus] |
| 2 | 172.182.201.102 | 11.05.2007 20:36:39 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | kdwwbw [ePlus] |
| 3 | 172.176.255.247 | 11.05.2007 10:29:29 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | kdwwbw [ePlus] |
| 4 | 172.180.97.182 | 11.05.2007 19:30:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://xtreme-mod.net [5Z~(] «Xtreme 5.4» |
| 5 | 172.180.97.182 | 11.05.2007 10:29:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://xtreme-mod.net [5Z~(] «Xtreme 5.4» |
| 6 | 172.176.255.20 | 03.06.2007 10:00:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | happystiffer |
| 7 | 172.181.254.143 | 11.05.2007 10:30:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | happystiffer |
| 8 | 172.176.152.6 | 15.06.2007 02:01:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 9 | 172.179.162.241 | 13.06.2007 09:13:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 10 | 172.178.62.122 | 11.06.2007 10:19:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 11 | 172.158.84.98 | 10.06.2007 13:43:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 12 | 172.173.186.251 | 09.06.2007 00:26:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 13 | 172.173.186.251 | 08.06.2007 16:24:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 14 | 172.178.56.119 | 05.06.2007 11:42:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 15 | 172.173.246.226 | 05.06.2007 08:30:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 16 | 172.176.32.5 | 11.05.2007 10:30:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 17 | 172.175.25.7 | 16.06.2007 23:08:18 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 18 | 172.173.120.108 | 13.06.2007 10:34:57 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 19 | 172.177.111.90 | 09.06.2007 00:24:57 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 20 | 172.177.111.90 | 08.06.2007 16:18:47 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 21 | 172.173.223.168 | 07.06.2007 18:23:19 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 22 | 172.173.223.168 | 07.06.2007 10:08:01 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 23 | 172.180.32.206 | 11.05.2007 10:30:30 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 24 | 172.176.17.182 | 11.05.2007 19:29:36 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 25 | 172.176.17.182 | 11.05.2007 10:30:47 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 26 | 172.178.23.39 | 11.05.2007 10:31:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | bandit |
| 27 | 172.177.146.221 | 14.06.2007 20:34:31 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | qeebq |
| 28 | 172.158.22.164 | 10.06.2007 11:17:07 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | qeebq |
| 29 | 172.182.52.8 | 03.06.2007 09:59:23 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | qeebq |
| 30 | 172.181.36.199 | 11.05.2007 10:32:05 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | qeebq |
| 31 | 172.158.104.104 | 11.05.2007 10:33:12 | CEST | BitLord 1.01 | TMNT MVCd.shared.for saugdiable.to.mpg | 682.02 | |
| 32 | 172.158.243.96 | 19.06.2007 16:30:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 33 | 172.178.145.106 | 15.06.2007 12:44:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 34 | 172.177.8.141 | 14.06.2007 20:31:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 35 | 172.177.8.141 | 14.06.2007 11:52:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 36 | 172.177.30.238 | 13.06.2007 19:22:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 37 | 172.179.235.239 | 12.06.2007 01:21:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 38 | 172.177.232.135 | 11.06.2007 12:44:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 39 | 172.158.124.81 | 09.06.2007 01:16:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 40 | 172.158.143.173 | 11.05.2007 10:33:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | >m.°*:< |
| 41 | 172.176.239.66 | 23.05.2007 07:46:49 | CEST | eMule 0.45b | TMNT.TS.MD.German.XViD-MRM.rar | 799.90 | http://emule-project.net |
| 42 | 172.173.107.22 | 22.05.2007 05:47:58 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 43 | 172.173.101.12 | 21.05.2007 10:56:12 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 44 | 172.176.156.51 | 21.05.2007 02:54:31 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 45 | 172.173.254.89 | 19.05.2007 14:04:30 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 46 | 172.158.67.228 | 20.05.2007 05:51:01 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 47 | 172.158.67.228 | 18.05.2007 21:08:49 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 48 | 172.174.144.183 | 17.05.2007 09:38:31 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 49 | 172.179.38.254 | 16.05.2007 17:31:46 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 50 | 172.174.34.9 | 14.05.2007 02:22:47 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 51 | 172.173.155.246 | 13.05.2007 10:49:24 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 52 | 172.173.155.246 | 13.05.2007 02:30:35 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x. | 799.90 | http://emule-project.net |
| 53 | 172.177.104.189 | 14.06.2007 15:59:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 54 | 172.179.130.160 | 14.06.2007 07:53:06 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 55 | 172.158.122.28 | 13.06.2007 14:58:44 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 56 | 172.173.230.183 | 12.06.2007 10:58:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 57 | 172.179.142.73 | 11.06.2007 08:32:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 58 | 172.176.213.78 | 11.05.2007 10:33:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 59 | 172.179.214.66 | 13.05.2007 00:23:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 60 | 172.179.238.107 | 11.05.2007 19:30:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 61 | 172.179.238.107 | 11.05.2007 10:34:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 62 | 172.177.112.205 | 20.05.2007 08:54:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 63 | 172.173.137.205 | 19.05.2007 07:12:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 64 | 172.181.39.135 | 19.05.2007 19:36:25 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 65 | 172.174.166.152 | 16.05.2007 17:10:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 66 | 172.174.166.152 | 16.05.2007 08:52:24 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 67 | 172.173.8.230 | 19.05.2007 05:36:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 68 | 172.176.186.253 | 12.05.2007 21:16:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 69 | 172.173.86.134 | 11.05.2007 10:34:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | speedloader |
| 70 | 172.176.170.17 | 20.05.2007 10:23:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 71 | 172.173.137.205 | 19.05.2007 12:02:58 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 72 | 172.181.39.135 | 19.05.2007 01:54:02 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 73 | 172.158.85.93 | 18.05.2007 08:02:18 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 74 | 172.181.32.55 | 17.05.2007 07:43:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 75 | 172.180.108.119 | 15.05.2007 16:54:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 76 | 172.180.108.119 | 15.05.2007 08:53:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 77 | 172.174.200.142 | 14.05.2007 00:37:24 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 78 | 172.174.200.142 | 14.05.2007 16:20:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | speedloader |
| 79 | 172.182.78.90 | 17.06.2007 08:35:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 80 | 172.174.194.170 | 16.06.2007 23:27:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 81 | 172.174.136.42 | 15.06.2007 14:40:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 82 | 172.158.21.236 | 14.06.2007 12:23:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 83 | 172.174.41.135 | 13.06.2007 14:47:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 84 | 172.182.78.172 | 12.06.2007 10:44:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 85 | 172.179.19.158 | 11.06.2007 08:33:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 86 | 172.174.154.135 | 09.06.2007 10:13:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 87 | 172.174.154.135 | 09.06.2007 01:37:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 88 | 172.180.9.19 | 11.05.2007 10:34:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 89 | 172.158.85.84 | 11.05.2007 10:34:25 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 90 | 172.158.246.72 | 25.05.2007 21:32:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 91 | 172.181.250.31 | 20.05.2007 20:03:23 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 92 | 172.177.190.74 | 18.05.2007 19:35:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 93 | 172.180.51.160 | 17.05.2007 09:13:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 94 | 172.177.145.103 | 11.05.2007 10:34:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 95 | 172.173.188.125 | 11.05.2007 10:34:29 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [Ke&>] «Xtreme 5.4.2» |
| 96 | 172.173.89.207 | 19.05.2007 16:15:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 97 | 172.180.22.99 | 19.05.2007 08:03:50 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 98 | 172.181.142.143 | 18.05.2007 19:24:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 99 | 172.179.194.211 | 17.05.2007 08:43:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 100 | 172.177.160.7 | 16.05.2007 17:03:07 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 101 | 172.158.39.127 | 15.05.2007 13:35:07 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 102 | 172.158.16.84 | 13.05.2007 10:42:27 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 103 | 172.180.45.224 | 12.05.2007 16:24:26 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 104 | 172.180.45.224 | 12.05.2007 08:14:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 105 | 172.177.4.85 | 11.05.2007 19:31:44 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 106 | 172.177.4.85 | 11.05.2007 10:34:45 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 107 | 172.174.177.19 | 13.05.2007 11:11:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 108 | 172.178.251.33 | 11.05.2007 10:34:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 109 | 172.179.130.68 | 17.05.2007 08:05:12 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 110 | 172.180.134.88 | 13.05.2007 10:42:47 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 111 | 172.181.17.188 | 12.05.2007 16:33:29 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 112 | 172.180.111.154 | 12.05.2007 07:35:59 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 113 | 172.180.111.154 | 11.05.2007 19:31:26 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 114 | 172.180.111.154 | 11.05.2007 10:35:20 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 115 | 172.173.43.158 | 21.06.2007 16:21:59 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 116 | 172.180.194.136 | 20.06.2007 13:56:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 117 | 172.158.40.158 | 19.06.2007 16:31:38 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 118 | 172.182.78.73 | 17.06.2007 04:07:49 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 119 | 172.182.78.73 | 16.06.2007 20:02:19 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 120 | 172.173.147.211 | 16.06.2007 01:58:19 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 121 | 172.180.82.223 | 15.06.2007 00:00:37 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 122 | 172.178.70.219 | 13.06.2007 22:49:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 123 | 172.180.103.250 | 13.06.2007 14:49:09 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 124 | 172.179.76.218 | 11.06.2007 10:47:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 125 | 172.178.225.43 | 11.05.2007 10:35:25 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 126 | 172.174.25.124 | 11.05.2007 10:36:06 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 127 | 172.183.26.93 | 16.06.2007 09:30:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 128 | 172.174.137.113 | 13.06.2007 14:41:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 129 | 172.179.184.161 | 11.05.2007 10:36:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 130 | 172.176.20.89 | 17.06.2007 03:46:12 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 710.25 | |
| 131 | 172.180.8.209 | 16.06.2007 07:08:41 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 710.25 | |
| 132 | 172.178.166.11 | 12.06.2007 02:51:35 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 133 | 172.183.90.46 | 11.06.2007 10:36:20 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 134 | 172.178.103.217 | 16.06.2007 10:10:04 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 135 | 172.174.206.13 | 12.06.2007 10:09:32 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 136 | 172.179.131.113 | 07.06.2007 20:44:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 137 | 172.173.54.21 | 06.06.2007 19:21:26 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 138 | 172.173.218.230 | 05.06.2007 10:56:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 139 | 172.177.145.251 | 11.05.2007 10:39:06 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 140 | 172.177.46.180 | 12.05.2007 07:44:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 141 | 172.173.198.76 | 11.05.2007 10:39:19 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 142 | 172.177.102.130 | 19.05.2007 15:13:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 143 | 172.179.152.161 | 14.06.2007 14:15:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 144 | 172.177.26.229 | 12.06.2007 02:06:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 145 | 172.158.103.2 | 08.06.2007 16:01:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 146 | 172.158.103.2 | 08.06.2007 07:55:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 147 | 172.179.134.145 | 07.06.2007 08:08:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 148 | 172.158.201.5 | 05.06.2007 13:38:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 149 | 172.173.67.45 | 04.06.2007 08:11:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 150 | 172.178.132.125 | 11.05.2007 10:39:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 151 | 172.183.73.224 | 02.07.2007 11:23:29 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | blul |
| 152 | 172.173.26.91 | 11.05.2007 10:39:24 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | blul |
| 153 | 172.180.55.193 | 19.06.2007 17:20:35 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 154 | 172.181.41.20 | 16.06.2007 10:11:14 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 155 | 172.177.81.247 | 15.06.2007 22:22:14 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 156 | 172.177.116.154 | 12.06.2007 16:15:26 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 157 | 172.177.23.17 | 11.06.2007 15:52:29 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 158 | 172.176.3.19 | 10.06.2007 11:36:17 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 159 | 172.179.204.95 | 08.06.2007 13:38:29 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 160 | 172.158.13.69 | 07.06.2007 20:42:26 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 161 | 172.181.163.172 | 11.05.2007 10:39:34 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 162 | 172.177.185.102 | 13.05.2007 07:58:11 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 163 | 172.183.5.85 | 12.05.2007 15:55:17 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 164 | 172.174.103.91 | 11.05.2007 10:39:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 165 | 172.173.60.70 | 22.05.2007 00:12:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 166 | 172.180.62.137 | 11.05.2007 10:39:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 167 | 172.173.60.70 | 22.05.2007 04:26:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 168 | 172.179.58.99 | 20.05.2007 09:53:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 169 | 172.174.117.37 | 19.05.2007 08:47:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 170 | 172.174.170.2 | 18.05.2007 17:58:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 171 | 172.178.0.30 | 18.05.2007 07:49:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 172 | 172.176.225.222 | 17.05.2007 08:14:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 173 | 172.174.233.75 | 16.05.2007 09:08:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 174 | 172.176.246.183 | 13.05.2007 09:38:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 175 | 172.177.43.57 | 13.05.2007 01:29:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 176 | 172.177.43.57 | 12.05.2007 17:24:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 177 | 172.177.43.57 | 12.05.2007 09:23:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 178 | 172.176.63.59 | 11.05.2007 19:32:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 179 | 172.176.63.59 | 11.05.2007 10:39:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 180 | 172.178.188.205 | 27.05.2007 21:20:36 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 181 | 172.181.41.73 | 26.05.2007 20:49:35 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 182 | 172.179.79.4 | 20.05.2007 19:35:46 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 183 | 172.179.79.4 | 20.05.2007 11:15:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 184 | 172.176.187.116 | 19.05.2007 20:18:06 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 185 | 172.180.78.76 | 19.05.2007 09:51:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 186 | 172.180.69.232 | 18.05.2007 23:36:22 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 187 | 172.180.69.232 | 18.05.2007 15:19:54 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 188 | 172.173.148.55 | 17.05.2007 07:48:04 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 189 | 172.176.125.54 | 16.05.2007 18:47:40 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 190 | 172.173.95.128 | 11.05.2007 10:40:09 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 191 | 172.180.110.20 | 17.06.2007 06:11:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 192 | 172.177.153.22 | 16.06.2007 03:38:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 193 | 172.179.166.92 | 15.06.2007 06:43:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 194 | 172.177.184.193 | 14.06.2007 00:11:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 195 | 172.158.163.93 | 12.06.2007 18:15:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 196 | 172.158.163.93 | 12.06.2007 10:10:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 197 | 172.173.231.87 | 11.06.2007 15:54:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 198 | 172.176.194.38 | 10.06.2007 11:32:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 199 | 172.174.4.230 | 09.06.2007 00:31:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 200 | 172.178.11.196 | 08.06.2007 16:15:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 201 | 172.178.11.196 | 08.06.2007 07:57:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 202 | 172.178.48.175 | 07.06.2007 16:31:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 203 | 172.183.130.84 | 12.05.2007 15:51:55 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 204 | 172.179.125.45 | 11.05.2007 19:29:01 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 205 | 172.179.125.45 | 11.05.2007 10:40:13 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 206 | 172.158.31.18 | 10.06.2007 11:31:20 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 207 | 172.174.183.189 | 07.06.2007 16:31:58 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 208 | 172.173.66.74 | 06.06.2007 10:55:53 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 209 | 172.177.140.130 | 05.06.2007 16:47:58 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 210 | 172.176.137.214 | 05.06.2007 08:02:40 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 211 | 172.181.236.211 | 03.06.2007 10:04:29 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 212 | 172.174.247.227 | 03.06.2007 00:23:49 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 213 | 172.174.233.221 | 02.06.2007 12:01:23 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 214 | 172.173.155.123 | 01.06.2007 20:36:02 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 215 | 172.173.112.136 | 01.06.2007 12:29:36 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 216 | 172.176.38.213 | 30.05.2007 06:32:51 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 217 | 172.176.145.197 | 29.05.2007 19:33:22 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.BiGBanG.to |
| 218 | 172.158.243.211 | 17.05.2007 07:58:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 219 | 172.158.238.84 | 16.05.2007 08:36:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 220 | 172.158.147.95 | 13.05.2007 10:18:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 221 | 172.174.232.164 | 13.05.2007 01:42:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 222 | 172.174.232.164 | 12.05.2007 17:37:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 223 | 172.173.80.212 | 12.05.2007 22:58:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 224 | 172.173.80.212 | 11.05.2007 10:40:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 225 | 172.180.26.101 | 11.05.2007 19:28:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net |
| 226 | 172.180.26.101 | 11.05.2007 10:40:20 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net |
| 227 | 172.174.111.25 | 04.06.2007 07:55:41 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [HiLft] |
| 228 | 172.174.81.119 | 03.06.2007 03:43:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [HiLft] |
| 229 | 172.174.2.7 | 31.05.2007 19:37:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [HiLft] |
| 230 | 172.176.5.76 | 31.05.2007 11:43:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [HiLft] |
| 231 | 172.178.81.176 | 11.05.2007 10:40:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [HiLft] |
| 232 | 172.176.104.86 | 02.06.2007 12:33:39 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 233 | 172.179.9.136 | 01.06.2007 08:15:54 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 234 | 172.178.154.204 | 28.05.2007 02:00:21 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 235 | 172.176.247.177 | 26.05.2007 10:58:22 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 236 | 172.180.233.199 | 25.05.2007 08:14:49 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 237 | 172.183.0.52 | 24.05.2007 09:58:42 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 238 | 172.183.0.52 | 24.05.2007 01:48:15 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 239 | 172.177.86.83 | 11.05.2007 10:40:39 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 240 | 172.158.111.131 | 28.05.2007 01:55:32 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 241 | 172.176.55.38 | 26.05.2007 11:03:19 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 242 | 172.158.185.246 | 24.05.2007 01:04:50 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 243 | 172.180.120.19 | 24.05.2007 01:46:58 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 244 | 172.180.120.19 | 23.05.2007 08:59:20 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 245 | 172.178.102.163 | 22.05.2007 04:50:12 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 246 | 172.176.148.137 | 21.05.2007 08:46:18 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 247 | 172.182.72.162 | 19.05.2007 07:19:43 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 248 | 172.182.72.162 | 18.05.2007 18:02:37 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 249 | 172.158.240.148 | 18.05.2007 07:44:57 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 250 | 172.177.174.120 | 17.05.2007 08:16:04 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 251 | 172.178.161.140 | 16.05.2007 09:40:49 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 252 | 172.173.178.220 | 11.05.2007 19:32:58 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 253 | 172.173.178.220 | 11.05.2007 10:40:41 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 254 | 172.181.128.182 | 12.05.2007 09:56:47 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 255 | 172.177.216.161 | 11.05.2007 19:33:01 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 256 | 172.177.216.161 | 11.05.2007 10:40:51 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 257 | 172.173.72.203 | 23.05.2007 09:02:17 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 258 | 172.158.104.61 | 20.05.2007 05:02:30 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 259 | 172.158.96.254 | 21.05.2007 08:55:57 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 260 | 172.158.232.237 | 18.05.2007 16:00:46 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 261 | 172.182.72.118 | 18.05.2007 07:50:09 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 262 | 172.180.45.73 | 11.05.2007 10:40:56 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |

| 263 | 172.177.204.62 | 13.05.2007 04:06:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 264 | 172.176.151.213 | 11.05.2007 13:55:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 265 | 172.176.8.253 | 17.05.2007 13:02:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 266 | 172.179.215.158 | 13.05.2007 21:02:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 267 | 172.182.16.130 | 13.05.2007 12:40:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 268 | 172.177.204.62 | 13.05.2007 00:55:38 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 269 | 172.177.204.62 | 12.05.2007 15:39:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 270 | 172.176.151.213 | 11.05.2007 19:33:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 271 | 172.176.151.213 | 11.05.2007 10:41:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 272 | 172.173.53.109 | 13.05.2007 10:18:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 273 | 172.182.201.121 | 12.05.2007 09:22:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 274 | 172.178.125.228 | 11.05.2007 10:41:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 275 | 172.179.99.197 | 05.06.2007 09:41:28 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 276 | 172.181.79.242 | 04.06.2007 07:53:23 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 277 | 172.173.35.121 | 03.06.2007 03:42:39 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 278 | 172.173.30.167 | 02.06.2007 09:31:36 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 279 | 172.174.242.68 | 01.06.2007 21:36:56 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 280 | 172.173.76.165 | 01.06.2007 08:16:27 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 281 | 172.173.200.87 | 31.05.2007 16:45:39 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 282 | 172.173.200.87 | 31.05.2007 08:15:57 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 283 | 172.173.70.148 | 29.05.2007 11:22:12 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 284 | 172.180.194.165 | 11.05.2007 10:41:03 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 285 | 172.177.79.77 | 12.05.2007 09:22:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 286 | 172.176.19.17 | 11.05.2007 19:32:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 287 | 172.176.19.17 | 11.05.2007 10:41:07 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 288 | 172.173.0.163 | 27.05.2007 19:53:29 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 289 | 172.181.174.92 | 26.05.2007 15:17:24 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 290 | 172.179.19.229 | 25.05.2007 22:16:07 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 291 | 172.180.30.39 | 24.05.2007 12:35:56 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 292 | 172.179.3.104 | 23.05.2007 08:55:36 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 293 | 172.183.103.69 | 22.05.2007 04:57:10 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 294 | 172.181.113.36 | 21.05.2007 06:02:17 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 295 | 172.181.169.161 | 20.05.2007 09:41:37 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 296 | 172.181.61.242 | 19.05.2007 09:05:15 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 297 | 172.180.6.25 | 18.05.2007 15:52:25 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 298 | 172.180.6.25 | 18.05.2007 07:46:50 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 299 | 172.178.141.188 | 17.05.2007 08:14:52 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 300 | 172.173.89.41 | 13.05.2007 15:57:34 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 301 | 172.176.209.251 | 12.05.2007 18:22:18 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 302 | 172.180.209.71 | 11.05.2007 10:41:09 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 303 | 172.158.4.102 | 11.05.2007 19:32:31 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 304 | 172.158.4.102 | 11.05.2007 10:41:10 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 305 | 172.158.32.170 | 21.06.2007 06:01:52 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 306 | 172.173.62.136 | 19.06.2007 16:32:17 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 307 | 172.182.97.49 | 17.06.2007 08:36:15 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 308 | 172.178.77.26 | 16.06.2007 13:54:09 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 309 | 172.182.55.82 | 15.05.2007 15:13:26 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 310 | 172.179.199.5 | 14.06.2007 16:21:00 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 311 | 172.176.214.23 | 14.06.2007 05:53:25 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 312 | 172.176.214.23 | 13.06.2007 21:11:05 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 313 | 172.179.49.26 | 13.06.2007 03:07:34 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 314 | 172.179.49.26 | 12.06.2007 19:03:21 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 315 | 172.179.67.140 | 12.06.2007 01:20:36 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 316 | 172.180.175.77 | 11.06.2007 16:59:30 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 317 | 172.174.35.94 | 15.06.2007 10:43:37 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 318 | 172.177.181.54 | 10.06.2007 11:52:13 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 319 | 172.158.104.198 | 09.06.2007 10:21:18 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 320 | 172.181.144.104 | 08.06.2007 21:44:09 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 321 | 172.174.221.148 | 11.05.2007 10:41:23 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 322 | 172.158.220.214 | 11.05.2007 10:41:32 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddl |
| 323 | 172.177.245.142 | 13.05.2007 03:37:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 324 | 172.179.144.130 | 11.05.2007 10:41:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 325 | 172.174.34.13 | 12.05.2007 07:54:31 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Didinorman |
| 326 | 172.174.237.21 | 11.05.2007 10:42:25 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Didinorman |
| 327 | 172.180.59.185 | 13.05.2007 07:58:05 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 328 | 172.182.176.104 | 12.05.2007 07:43:53 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 329 | 172.177.46.17 | 11.05.2007 11:11:17 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 330 | 172.178.146.112 | 12.06.2007 14:44:31 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 331 | 172.180.181.30 | 06.06.2007 11:09:26 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 332 | 172.173.143.213 | 11.05.2007 11:24:50 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 333 | 172.173.143.213 | 28.05.2007 08:01:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 334 | 172.179.6.83 | 27.05.2007 06:33:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 335 | 172.158.88.227 | 26.05.2007 05:51:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 336 | 172.177.106.88 | 25.05.2007 08:00:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 337 | 172.177.19.198 | 17.05.2007 08:12:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 338 | 172.181.252.110 | 16.05.2007 08:57:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 339 | 172.158.122.79 | 15.05.2007 11:41:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 340 | 172.178.175.225 | 13.05.2007 16:11:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 341 | 172.180.175.127 | 13.05.2007 08:00:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 342 | 172.180.103.210 | 12.05.2007 07:42:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 343 | 172.180.103.210 | 11.05.2007 12:07:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 344 | 172.176.193.124 | 19.06.2007 17:20:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 345 | 172.178.33.55 | 17.06.2007 06:12:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 346 | 172.180.88.90 | 16.06.2007 10:10:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 347 | 172.158.194.250 | 15.06.2007 22:21:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 348 | 172.176.170.68 | 12.06.2007 02:06:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 349 | 172.176.170.68 | 11.06.2007 15:57:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 350 | 172.177.247.82 | 10.06.2007 11:31:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 351 | 172.181.200.234 | 09.06.2007 00:44:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 352 | 172.178.201.173 | 08.06.2007 07:56:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 353 | 172.176.106.163 | 07.06.2007 18:31:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 354 | 172.158.231.215 | 11.05.2007 12:07:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 355 | 172.179.159.7 | 21.05.2007 09:59:39 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 356 | 172.177.71.136 | 19.05.2007 10:35:00 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 357 | 172.177.135.34 | 18.05.2007 15:07:37 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 358 | 172.158.208.174 | 18.05.2007 18:51:22 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 359 | 172.158.208.174 | 16.05.2007 08:36:51 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 360 | 172.179.255.236 | 15.05.2007 07:57:44 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 361 | 172.174.188.87 | 13.05.2007 14:32:02 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 362 | 172.158.5.74 | 11.05.2007 12:07:56 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 363 | 172.177.217.169 | 11.05.2007 12:11:46 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 364 | 172.174.206.235 | 13.05.2007 20:32:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | surfer |
| 365 | 172.173.161.30 | 12.05.2007 07:56:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | surfer |

| # | IP | Date/Time | TZ | Client | File | Size | Comment |
|---|---|---|---|---|---|---|---|
| 366 | 172.181.80.100 | 11.05.2007 22:12:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | surfer |
| 367 | 172.179.49.198 | 11.05.2007 12:19:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | surfer |
| 368 | 172.158.199.66 | 02.07.2007 11:23:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [\n/] «Xtreme 5.4.1» |
| 369 | 172.182.134.245 | 20.06.2007 21:08:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [\n/] «Xtreme 5.4.1» |
| 370 | 172.173.53.248 | 11.05.2007 12:52:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [\n/] «Xtreme 5.4.1» |
| 371 | 172.158.212.106 | 13.05.2007 10:13:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 372 | 172.181.179.159 | 12.05.2007 13:01:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 373 | 172.178.138.152 | 11.05.2007 12:53:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 374 | 172.178.244.84 | 11.05.2007 13:12:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Heino |
| 375 | 172.180.249.139 | 13.05.2007 20:43:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 376 | 172.176.94.134 | 13.05.2007 12:42:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 377 | 172.158.89.222 | 12.05.2007 07:51:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 378 | 172.178.237.208 | 11.05.2007 13:15:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 379 | 172.180.100.173 | 17.05.2007 10:10:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 380 | 172.179.89.241 | 16.05.2007 18:53:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 381 | 172.178.45.117 | 16.05.2007 09:39:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 382 | 172.178.65.134 | 13.05.2007 10:13:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 383 | 172.176.134.252 | 13.05.2007 00:50:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 384 | 172.178.241.52 | 12.05.2007 16:37:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 385 | 172.176.146.240 | 11.05.2007 13:16:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 386 | 172.183.244.63 | 11.05.2007 13:16:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 387 | 172.183.231.217 | 19.06.2007 17:20:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 388 | 172.176.216.59 | 11.05.2007 13:17:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 389 | 172.158.207.120 | 09.05.2007 08:33:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 390 | 172.176.82.136 | 18.05.2007 21:37:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 391 | 172.180.17.224 | 17.05.2007 09:04:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 392 | 172.173.250.85 | 16.05.2007 16:48:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 393 | 172.178.85.150 | 15.05.2007 18:06:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 394 | 172.178.85.150 | 15.05.2007 08:30:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 395 | 172.158.117.46 | 13.05.2007 17:25:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 396 | 172.173.215.114 | 13.05.2007 00:16:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 397 | 172.158.121.135 | 11.05.2007 21:42:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 398 | 172.158.121.135 | 11.05.2007 13:20:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Hybrid-Server-One |
| 399 | 172.176.157.169 | 15.06.2007 09:31:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 400 | 172.180.223.240 | 13.06.2007 22:36:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 401 | 172.179.115.228 | 12.06.2007 12:33:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 402 | 172.176.48.172 | 11.06.2007 10:33:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 403 | 172.173.47.103 | 08.06.2007 23:00:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 404 | 172.176.23.11 | 11.05.2007 13:25:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 405 | 172.174.231.174 | 19.06.2007 17:26:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 406 | 172.174.185.193 | 17.06.2007 03:45:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 407 | 172.181.212.28 | 13.06.2007 17:41:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 408 | 172.180.232.240 | 09.06.2007 17:01:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 409 | 172.178.26.107 | 09.06.2007 01:28:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 410 | 172.176.14.120 | 11.05.2007 13:28:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 411 | 172.179.230.121 | 19.06.2007 17:26:41 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 412 | 172.177.90.209 | 16.06.2007 23:07:26 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 413 | 172.179.45.123 | 15.06.2007 22:33:23 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 414 | 172.181.218.230 | 14.06.2007 23:49:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 415 | 172.173.144.49 | 11.05.2007 13:33:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 416 | 172.173.140.13 | 13.05.2007 08:14:13 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 417 | 172.178.197.57 | 12.05.2007 07:30:40 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 418 | 172.174.176.109 | 11.05.2007 13:33:28 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 419 | 172.173.242.117 | 25.05.2007 16:20:28 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 420 | 172.176.11.201 | 24.05.2007 09:18:18 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 421 | 172.177.104.176 | 11.05.2007 13:35:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 422 | 172.181.35.51 | 11.05.2007 13:36:12 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | qigld |
| 423 | 172.176.235.176 | 16.05.2007 09:40:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 424 | 172.176.13.160 | 11.05.2007 21:42:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 425 | 172.176.13.160 | 11.05.2007 13:36:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 426 | 172.181.159.144 | 25.05.2007 14:29:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 427 | 172.173.236.197 | 24.05.2007 18:30:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 428 | 172.158.140.79 | 24.05.2007 09:32:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 429 | 172.180.68.197 | 23.05.2007 16:30:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 430 | 172.180.79.113 | 23.05.2007 07:01:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 431 | 172.176.9.223 | 21.05.2007 18:13:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 432 | 172.176.147.32 | 11.05.2007 14:20:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 433 | 172.179.203.174 | 11.05.2007 19:30:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 434 | 172.179.203.174 | 11.05.2007 14:23:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 435 | 172.176.124.140 | 02.07.2007 11:23:43 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 436 | 172.177.163.254 | 21.06.2007 05:18:14 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 437 | 172.177.163.254 | 20.06.2007 21:08:11 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 438 | 172.174.5.18 | 20.06.2007 12:26:58 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 439 | 172.178.80.237 | 11.05.2007 14:53:52 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 440 | 172.174.156.204 | 15.05.2007 17:03:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 441 | 172.179.150.239 | 15.05.2007 03:49:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 442 | 172.179.115.97 | 13.05.2007 21:11:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 443 | 172.178.227.243 | 12.05.2007 20:51:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 444 | 172.179.247.106 | 11.05.2007 23:10:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 445 | 172.179.247.106 | 15.05.2007 15:03:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 446 | 172.179.218.127 | 13.06.2007 18:43:51 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | xtmhtl [ePlus] |
| 447 | 172.181.169.115 | 15.06.2007 16:35:26 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | xtmhtl [ePlus] |
| 448 | 172.158.2.33 | 14.06.2007 16:20:31 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | xtmhtl [ePlus] |
| 449 | 172.173.43.37 | 16.06.2007 15:48:11 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xtmhtl [ePlus] |
| 450 | 172.177.169.26 | 16.06.2007 00:47:35 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xtmhtl [ePlus] |
| 451 | 172.181.169.115 | 15.05.2007 15:27:22 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | xtmhtl [ePlus] |
| 452 | 172.158.2.33 | 14.06.2007 17:51:14 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | xtmhtl [ePlus] |
| 453 | 172.174.130.54 | 11.05.2007 15:11:52 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | xtmhtl [ePlus] |
| 454 | 172.158.5.227 | 11.05.2007 15:17:52 | CEST | BitTorrent 5.0. www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | | |
| 455 | 172.177.29.77 | 11.05.2007 15:19:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 456 | 172.173.105.133 | 19.05.2007 15:27:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 457 | 172.158.78.95 | 12.05.2007 22:26:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 458 | 172.179.132.181 | 11.05.2007 15:19:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 459 | 172.178.240.96 | 29.05.2007 16:10:21 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 460 | 172.174.93.108 | 28.05.2007 21:19:00 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 461 | 172.178.161.178 | 28.05.2007 13:16:58 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 462 | 172.174.20.221 | 27.05.2007 18:00:27 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 463 | 172.174.8.21 | 26.05.2007 15:01:58 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 464 | 172.182.205.28 | 24.05.2007 20:28:22 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 465 | 172.173.162.71 | 20.05.2007 18:49:33 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 466 | 172.173.162.71 | 11.05.2007 00:29:10 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 467 | 172.158.116.123 | 19.05.2007 02:21:31 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 468 | 172.158.235.103 | 11.05.2007 15:40:01 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 469 | 172.173.192.145 | 13.05.2007 01:49:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 470 | 172.158.32.111 | 11.05.2007 15:47:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 471 | 172.174.64.145 | 29.05.2007 19:24:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 472 | 172.158.217.167 | 28.05.2007 20:42:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 473 | 172.178.75.108 | 23.05.2007 22:32:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 474 | 172.158.166.216 | 20.05.2007 11:17:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 475 | 172.180.46.57 | 11.05.2007 15:59:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 476 | 172.174.55.176 | 28.05.2007 08:26:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 477 | 172.179.115.242 | 24.05.2007 04:13:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 478 | 172.183.190.103 | 23.05.2007 09:03:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 479 | 172.173.202.190 | 22.05.2007 05:02:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 480 | 172.183.159.134 | 18.05.2007 07:50:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 481 | 172.181.0.98 | 11.05.2007 16:13:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 482 | 172.179.33.140 | 25.05.2007 08:31:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 483 | 172.176.15.125 | 20.05.2007 08:52:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 484 | 172.183.3.223 | 16.05.2007 08:43:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 485 | 172.176.62.7 | 15.05.2007 13:33:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 486 | 172.180.56.138 | 11.05.2007 16:26:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 487 | 172.177.235.147 | 13.06.2007 16:30:47 | CEST | eMule 0.48a | CD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 488 | 172.177.77.43 | 11.06.2007 10:33:57 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 489 | 172.178.224.214 | 08.06.2007 19:34:50 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 490 | 172.174.168.29 | 03.06.2007 10:03:22 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 491 | 172.158.205.101 | 01.06.2007 20:17:49 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 492 | 172.183.115.42 | 11.05.2007 16:32:41 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 493 | 172.179.85.102 | 31.05.2007 19:08:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 494 | 172.158.101.148 | 11.05.2007 16:48:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 495 | 172.158.8.192 | 26.06.2007 10:14:13 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 496 | 172.181.17.89 | 23.06.2007 11:14:14 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 497 | 172.180.177.148 | 19.06.2007 18:52:01 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 498 | 172.174.0.7 | 17.06.2007 08:34:04 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 499 | 172.173.18.31 | 16.06.2007 22:26:08 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 500 | 172.180.232.35 | 15.06.2007 10:42:46 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 501 | 172.176.38.121 | 14.06.2007 18:47:07 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 502 | 172.174.255.48 | 11.05.2007 17:38:24 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Nordstern |
| 503 | 172.177.184.32 | 19.05.2007 01:07:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 504 | 172.183.23.81 | 18.05.2007 15:13:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 505 | 172.182.116.42 | 17.05.2007 10:49:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 506 | 172.182.141.196 | 16.05.2007 08:34:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 507 | 172.158.105.231 | 15.05.2007 07:57:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 508 | 172.179.1.56 | 13.05.2007 18:46:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 509 | 172.180.35.13 | 13.05.2007 10:19:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 510 | 172.177.117.182 | 12.05.2007 19:19:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 511 | 172.174.242.183 | 12.05.2007 10:01:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 512 | 172.181.114.58 | 11.05.2007 17:41:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 513 | 172.158.123.38 | 20.06.2007 01:33:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 514 | 172.173.63.44 | 11.06.2007 08:34:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 515 | 172.181.109.75 | 11.05.2007 17:51:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 516 | 172.183.86.237 | 11.05.2007 17:53:16 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 517 | 172.158.219.171 | 05.06.2007 08:50:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 518 | 172.178.9.240 | 11.05.2007 18:00:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 519 | 172.174.228.40 | 03.06.2007 07:43:54 | CEST | eMule 0.45b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 520 | 172.174.228.40 | 11.05.2007 18:05:36 | CEST | eMule 0.45b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 521 | 172.179.93.75 | 12.06.2007 02:06:59 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 522 | 172.158.43.189 | 08.06.2007 13:38:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 523 | 172.178.77.130 | 07.06.2007 18:41:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 524 | 172.174.209.84 | 31.05.2007 10:34:23 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 525 | 172.176.165.51 | 11.05.2007 18:05:52 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 526 | 172.174.240.27 | 12.06.2007 17:24:14 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 527 | 172.174.130.122 | 11.05.2007 18:06:18 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 528 | 172.180.87.196 | 08.06.2007 13:35:11 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 529 | 172.177.121.172 | 07.06.2007 17:41:40 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 530 | 172.176.183.24 | 31.05.2007 16:34:25 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 531 | 172.182.27.148 | 30.05.2007 20:59:28 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 532 | 172.173.60.62 | 27.05.2007 18:46:21 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 533 | 172.180.111.79 | 11.05.2007 18:06:20 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 534 | 172.158.170.101 | 19.05.2007 18:25:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 535 | 172.177.146.103 | 18.05.2007 19:26:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 536 | 172.178.179.96 | 13.05.2007 10:34:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 537 | 172.176.98.173 | 11.05.2007 19:54:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 538 | 172.177.79.204 | 12.05.2007 16:27:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 539 | 172.180.232.8 | 11.05.2007 19:55:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 540 | 172.174.0.35 | 26.05.2007 11:25:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 541 | 172.173.53.49 | 11.05.2007 19:58:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 542 | 172.174.84.41 | 29.05.2007 11:30:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 543 | 172.177.201.211 | 28.05.2007 08:29:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 544 | 172.177.98.147 | 27.05.2007 19:37:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 545 | 172.173.108.3 | 22.05.2007 04:54:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 546 | 172.174.71.230 | 21.05.2007 00:45:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 547 | 172.176.136.58 | 20.05.2007 09:53:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 548 | 172.179.10.227 | 20.05.2007 08:43:07 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 549 | 172.179.10.227 | 18.05.2007 16:03:01 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 550 | 172.176.250.240 | 18.05.2007 07:45:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 551 | 172.158.31.92 | 11.05.2007 20:00:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 552 | 172.158.238.224 | 12.05.2007 03:43:40 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wudgkk [ePlus] |
| 553 | 172.158.238.224 | 11.05.2007 20:00:13 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wudgkk [ePlus] |
| 554 | 172.178.38.141 | 02.07.2007 11:23:47 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 555 | 172.177.63.204 | 20.06.2007 23:51:34 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 556 | 172.176.58.153 | 11.05.2007 20:00:32 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 557 | 172.158.166.98 | 16.06.2007 22:26:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 558 | 172.180.169.52 | 16.06.2007 00:46:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 559 | 172.176.56.170 | 14.06.2007 16:21:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 560 | 172.178.227.193 | 08.06.2007 19:19:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 561 | 172.180.28.10 | 07.06.2007 14:26:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 562 | 172.178.129.122 | 06.06.2007 20:23:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 563 | 172.180.8.104 | 11.05.2007 20:00:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 564 | 172.158.128.169 | 11.05.2007 20:01:35 | CEST | UT 1.6.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 565 | 172.177.25.9 | 25.05.2007 20:58:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 566 | 172.176.194.85 | 20.05.2007 15:55:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 567 | 172.177.13.70 | 18.05.2007 15:35:54 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 568 | 172.173.0.58 | 17.05.2007 10:52:26 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 569 | 172.178.196.72 | 11.05.2007 20:09:27 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 570 | 172.176.163.250 | 16.06.2007 10:11:08 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 571 | 172.178.214.238 | 15.06.2007 10:43:19 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |

| 572 | 172.158.101.55 | 11.05.2007 20:09:30 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 573 | 172.174.2.193 | 20.05.2007 18:26:18 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 574 | 172.74.5.41 | 12.05.2007 16:04:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 575 | 172.178.18.214 | 11.05.2007 20:14:29 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 576 | 172.68.136 | 12.05.2007 07:45:27 | CEST | eMule 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ndbnie [ePlus] |
| 577 | 172.82.68.136 | 11.05.2007 20:35:11 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ndbnie [ePlus] |
| 578 | 172.177.172.164 | 19.06.2007 16:30:11 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.46c [emule.de v17] |
| 579 | 172.180.203.13 | 14.06.2007 17:20:14 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.46c [emule.de v17] |
| 580 | 172.180.255.148 | 13.06.2007 20:49:10 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.46c [emule.de v17] |
| 581 | 172.174.189.158 | 11.05.2007 20:37:38 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.46c [emule.de v17] |
| 582 | 172.176.118.116 | 29.05.2007 07:13:56 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 583 | 172.177.15.61 | 23.05.2007 22:19:54 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 584 | 172.181.109.184 | 23.05.2007 07:47:02 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 585 | 172.174.249.221 | 22.05.2007 07:45:07 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 586 | 172.174.249.221 | 21.05.2007 23:41:21 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 587 | 172.178.252.97 | 21.05.2007 02:10:31 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 588 | 172.178.252.97 | 20.05.2007 18:07:25 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 589 | 172.183.62.192 | 11.05.2007 20:37:53 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | 0.44b [emule.de v16 webcache] |
| 590 | 172.173.198.208 | 12.05.2007 15:31:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [5e0*] «Xtreme 5.4» |
| 591 | 172.173.198.208 | 11.05.2007 20:40:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [5e0*] «Xtreme 5.4» |
| 592 | 172.179.245.30 | 12.05.2007 18:14:30 | CEST | ePlus 1.1h | TMNT.MVCd.shared.for.saugtube.to.mpg | 801.61 | r8qbt [ePlus] |
| 593 | 172.179.85.11 | 11.05.2007 20:43:08 | CEST | ePlus 1.1h | TMNT.MVCd.shared.for.saugtube.to.mpg | 801.61 | r8qbt [ePlus] |
| 594 | 172.176.70.43 | 13.05.2007 17:40:58 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://applejuice.futuremods.de ostfschakal Applejuice eMule [(X)$] |
| 595 | 172.176.79.25 | 12.05.2007 14:08:06 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://applejuice.futuremods.de ostfschakal Applejuice eMule [(X)$] |
| 596 | 172.174.89.42 | 11.05.2007 20:52:42 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://applejuice.futuremods.de ostfschakal Applejuice eMule [(X)$] |
| 597 | 172.158.101.212 | 17.05.2007 08:14:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 598 | 172.176.151.200 | 13.05.2007 10:28:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 599 | 172.173.222.219 | 13.05.2007 02:21:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 600 | 172.173.222.219 | 12.05.2007 18:14:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 601 | 172.179.88.73 | 11.05.2007 21:27:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 602 | 172.173.163.142 | 11.05.2007 21:31:05 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | PIMOCIA |
| 603 | 172.183.241.168 | 14.05.2007 02:23:52 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 604 | 172.179.28.119 | 12.05.2007 15:56:25 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 605 | 172.179.28.119 | 11.05.2007 22:05:18 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 606 | 172.183.24.66 | 02.07.2007 12:31:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 607 | 172.158.186.153 | 11.05.2007 22:35:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 608 | 172.183.81.157 | 12.06.2007 18:28:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 609 | 172.176.15.188 | 11.06.2007 15:54:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 610 | 172.183.86.159 | 11.05.2007 22:58:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 611 | 172.176.24.229 | 15.06.2007 01:10:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 612 | 172.173.215.119 | 07.06.2007 16:34:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 613 | 172.173.215.119 | 07.06.2007 08:13:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 614 | 172.176.31.47 | 06.06.2007 19:47:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 615 | 172.176.31.47 | 06.06.2007 10:48:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 616 | 172.179.89.158 | 05.06.2007 10:56:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 617 | 172.173.215.33 | 12.05.2007 07:49:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [cHBU] «Xtreme 5.4.1» |
| 618 | 172.181.149.236 | 30.05.2007 15:33:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 619 | 172.183.241.118 | 29.05.2007 22:49:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 620 | 172.183.241.118 | 29.05.2007 14:03:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 621 | 172.158.114.2 | 27.05.2007 13:41:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 622 | 172.177.214.118 | 26.05.2007 19:11:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 623 | 172.177.46.4 | 12.05.2007 07:52:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | http://emule-project.net |
| 624 | 172.178.36.103 | 16.06.2007 15:07:30 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 625 | 172.176.57.65 | 15.06.2007 22:45:17 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 626 | 172.173.137.154 | 14.06.2007 14:57:58 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 627 | 172.176.33.239 | 13.06.2007 21:07:27 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 628 | 172.182.206.136 | 12.06.2007 10:28:46 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 629 | 172.174.56.218 | 07.06.2007 11:54:40 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 630 | 172.158.192.125 | 12.05.2007 07:56:05 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Schrotti |
| 631 | 172.173.106.12 | 20.05.2007 10:29:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net S.K |
| 632 | 172.180.123.175 | 13.05.2007 17:54:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net S.K |
| 633 | 172.176.199.99 | 12.05.2007 08:01:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net S.K |
| 634 | 172.176.3.118 | 12.05.2007 08:02:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 635 | 172.178.181.212 | 29.05.2007 15:40:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 636 | 172.158.171.57 | 28.05.2007 13:45:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 637 | 172.176.141.65 | 26.05.2007 20:31:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 638 | 172.178.182.151 | 24.05.2007 03:05:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 639 | 172.180.95.164 | 23.05.2007 16:39:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 640 | 172.180.95.164 | 23.05.2007 07:48:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 641 | 172.178.213.221 | 22.05.2007 09:49:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 642 | 172.177.229.91 | 21.05.2007 01:34:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 643 | 172.177.229.91 | 20.05.2007 17:32:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 644 | 172.158.203.187 | 20.05.2007 16:38:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 645 | 172.179.4.13 | 12.05.2007 08:05:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Kürbis |
| 646 | 172.176.196.149 | 12.05.2007 21:17:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 647 | 172.176.196.149 | 12.05.2007 08:13:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 648 | 172.178.221.157 | 12.05.2007 08:42:33 | CEST | Azureus 2.5.0 | tmnt.mod.MPG | 678.96 | |
| 649 | 172.177.10.164 | 15.06.2007 22:22:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net [60AE9CE3] |
| 650 | 172.173.83.88 | 14.06.2007 09:16:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net [60AE9CE3] |
| 651 | 172.174.157.105 | 08.06.2007 07:53:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net [60AE9CE3] |
| 652 | 172.174.157.105 | 07.06.2007 18:40:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net [60AE9CE3] |
| 653 | 172.179.87.143 | 12.05.2007 09:16:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net [60AE9CE3] |
| 654 | 172.180.79.40 | 12.05.2007 09:48:01 | CEST | Azureus 2.5.0 | TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 655 | 172.173.169.48 | 12.05.2007 09:54:17 | CEST | Azureus 2.5.0 | TMNT.TS.MD.German.XViD-MRM.rar | 682.02 | |
| 656 | 172.176.164.134 | 12.05.2007 18:16:58 | CEST | Shareaza 2.2.f | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Olaf (shareaza.com) |
| 657 | 172.176.164.134 | 12.05.2007 10:09:12 | CEST | Shareaza 2.2.f | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | Olaf (shareaza.com) |
| 658 | 172.180.130.26 | 12.05.2007 10:11:07 | CEST | Azureus 2.5.0 | TMNT.TS.MD.German.XViD-MRV 703.28 | |
| 659 | 172.173.10.38 | 12.05.2007 10:30:50 | CEST | Azureus 2.4.0 | www.bittorctor.to_TMNT.TS.MD.German.XViD-Mi 711.03 | |
| 660 | 172.174.247.174 | 14.06.2007 11:51:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 661 | 172.182.81.16 | 13.06.2007 07:44:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 662 | 172.173.141.90 | 12.06.2007 09:36:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 663 | 172.178.253.187 | 12.06.2007 01:24:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 664 | 172.179.210.153 | 10.06.2007 11:04:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 665 | 172.179.68.140 | 08.06.2007 22:50:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 666 | 172.177.84.41 | 12.05.2007 10:36:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew 6x.799.90 | DEFAULT_NICK [7/f8] «ScarAngel 1.9» |
| 667 | 172.158.72.150 | 16.06.2007 10:09:44 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 668 | 172.173.51.206 | 15.06.2007 22:22:07 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 669 | 172.180.228.173 | 15.06.2007 02:13:17 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 670 | 172.176.79.86 | 15.06.2007 10:28 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 671 | 172.178.234.149 | 12.06.2007 02:06:24 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 672 | 172.178.234.149 | 11.06.2007 15:54:54 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 673 | 172.174.15.55 | 10.06.2007 11:26:11 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 674 | 172.158.74.62 | 08.06.2007 19:34:50 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 675 | 172.178.173.49 | 12.05.2007 11:40:06 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Spaceman |
| 676 | 172.178.83.113 | 22.05.2007 02:19:00 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 677 | 172.178.145.93 | 19.05.2007 11:16:53 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 678 | 172.183.241.217 | 17.05.2007 07:49:07 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 679 | 172.183.241.217 | 16.05.2007 19:11:08 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 680 | 172.179.22.43 | 13.05.2007 12:33:12 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 681 | 172.173.41.26 | 13.05.2007 03:53:45 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 682 | 172.173.41.26 | 12.05.2007 19:41:53 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 683 | 172.173.41.26 | 12.05.2007 11:41:24 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Jetty259 |
| 684 | 172.180.55.147 | 17.06.2007 06:12:08 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 685 | 173.132.44 | 16.06.2007 03:37:58 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 686 | 172.179.238.3 | 15.06.2007 06:42:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 687 | 172.178.100.64 | 12.06.2007 18:27:17 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 688 | 172.178.100.64 | 12.06.2007 10:10:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 689 | 172.176.154.211 | 09.06.2007 16:41:05 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 690 | 172.183.82.185 | 08.06.2007 07:53:41 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 691 | 172.183.82.185 | 07.06.2007 16:51:23 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 692 | 172.180.57.230 | 12.05.2007 11:43:28 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 693 | 172.174.47.139 | 12.05.2007 11:46:40 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 694 | 172.180.36.240 | 19.05.2007 10:17:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 695 | 172.176.10.210 | 18.05.2007 12:45:38 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 696 | 172.177.229.138 | 17.05.2007 09:04:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 697 | 172.182.77.206 | 16.05.2007 17:27:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 698 | 172.176.148.26 | 16.05.2007 08:28:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 699 | 172.158.123.26 | 15.05.2007 18:05:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 700 | 172.158.123.26 | 15.05.2007 08:33:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 701 | 172.158.129.157 | 13.05.2007 19:33:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 702 | 172.178.244.10 | 13.05.2007 11:15:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 703 | 172.178.161.112 | 12.05.2007 11:58:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 704 | 172.181.58.33 | 12.05.2007 12:17:12 | CEST | BitTorrent 5.0. | :www.torrents-and-more.to_.TMNT.TS.MD.German.X | 711.03 | |
| 705 | 172.178.210.131 | 21.05.2007 05:38:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 706 | 172.178.18.64 | 19.05.2007 07:42:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 707 | 172.174.196.47 | 18.05.2007 19:25:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 708 | 172.176.91.69 | 17.05.2007 08:07:20 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 709 | 172.182.40.85 | 16.05.2007 09:01:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 710 | 172.173.71.52 | 15.05.2007 14:39:58 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 711 | 172.178.195.208 | 12.05.2007 22:02:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 712 | 172.181.58.16 | 12.05.2007 12:50:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 713 | 172.174.47.139 | 12.05.2007 13:01:10 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 714 | 172.177.160.96 | 12.05.2007 13:03:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 715 | 172.173.63.198 | 19.05.2007 08:47:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 716 | 172.158.222.23 | 18.05.2007 16:11:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 717 | 172.179.2.131 | 13.05.2007 10:49:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 718 | 172.174.157.254 | 13.05.2007 02:36:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 719 | 172.177.92.164 | 12.05.2007 13:03:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 720 | 172.182.111.72 | 18.05.2007 17:57:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 721 | 172.176.235.140 | 15.05.2007 03:33:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 722 | 172.176.235.140 | 12.05.2007 13:05:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 723 | 172.178.122.52 | 20.05.2007 08:56:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Fire656Starter7DownBoy |
| 724 | 172.177.197.79 | 19.05.2007 18:54:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Fire656Starter7DownBoy |
| 725 | 172.180.137.23 | 19.05.2007 10:43:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Fire656Starter7DownBoy |
| 726 | 172.178.79.95 | 19.05.2007 00:37:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Fire656Starter7DownBoy |
| 727 | 172.182.111.72 | 18.05.2007 16:18:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Fire656Starter7DownBoy |
| 728 | 172.182.111.72 | 18.05.2007 08:02:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Fire656Starter7DownBoy |
| 729 | 172.177.175.250 | 12.05.2007 13:07:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Devil-Musik |
| 730 | 172.174.47.139 | 12.05.2007 13:18:42 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 731 | 172.184.44.71 | 12.05.2007 14:02:05 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 732 | 172.174.47.139 | 12.05.2007 14:02:23 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 733 | 172.158.86.206 | 18.05.2007 15:38:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bobschi |
| 734 | 172.181.252.68 | 15.05.2007 03:27:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bobschi |
| 735 | 172.176.117.229 | 12.05.2007 22:31:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bobschi |
| 736 | 172.176.117.229 | 12.05.2007 14:13:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bobschi |
| 737 | 172.177.201.153 | 12.05.2007 05:00:50 | CEST | BitTorrent 5.0. | :tmnt.mvcd.MPG | 678.96 | |
| 738 | 172.178.110.10 | 14.05.2007 08:31:45 | CEST | BitTorrent 5.0. | :tmnt.mvcd.MPG | 678.96 | |
| 739 | 172.178.143.11 | 12.05.2007 14:26:37 | CEST | BitTorrent 5.0. | :tmnt.mvcd.MPG | 678.96 | |
| 740 | 172.173.36.151 | 12.05.2007 14:47:32 | CEST | Azureus 2.5.0. | :www.torrent.to...TMNT.TS.MD.German-MRM | 703.28 | |
| 741 | 172.179.126.163 | 12.05.2007 15:17:30 | CEST | Azureus 2.5.0. | :tmnt.mvcd.MPG | | |
| 742 | 172.158.149.236 | 20.05.2007 19:36:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Supersauger |
| 743 | 172.179.216.90 | 12.05.2007 23:33:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Supersauger |
| 744 | 172.179.216.90 | 12.05.2007 15:25:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Supersauger |
| 745 | 172.179.17.99 | 12.05.2007 23:33:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net |
| 746 | 172.179.17.99 | 12.05.2007 15:25:39 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net |
| 747 | 172.158.222.151 | 23.06.2007 18:17:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Cool John |
| 748 | 172.179.27.44 | 22.06.2007 12:48:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Cool John |
| 749 | 172.180.185.18 | 21.06.2007 12:05:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Cool John |
| 750 | 172.158.145.181 | 17.06.2007 09:52:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Cool John |
| 751 | 172.176.10.107 | 16.06.2007 14:05:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Cool John |
| 752 | 172.181.35.216 | 12.05.2007 15:25:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Cool John |
| 753 | 172.158.42.49 | 12.05.2007 15:58:10 | CEST | Azureus 2.4.0. | :www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 754 | 172.174.176.66 | 17.05.2007 15:58:10 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 755 | 172.179.209.250 | 16.06.2007 15:07:12 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 756 | 172.177.133.184 | 15.06.2007 22:46:24 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 757 | 172.178.40.81 | 14.06.2007 18:47:07 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 758 | 172.176.187.170 | 13.06.2007 18:34:07 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 759 | 172.176.63.2 | 10.06.2007 11:14:33 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 760 | 172.158.219.47 | 07.06.2007 11:56:27 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 761 | 172.182.81.216 | 12.05.2007 16:40:25 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 762 | 172.158.91.55 | 13.05.2007 00:55:58 | CEST | Shareaza 2.1.1 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 763 | 172.158.91.55 | 12.05.2007 16:49:45 | CEST | Shareaza 2.1.1 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 764 | 172.182.134.207 | 30.05.2007 05:14:31 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 765 | 172.173.20.43 | 12.05.2007 17:22:18 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 766 | 172.174.255.47 | 12.05.2007 17:26:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fed |
| 767 | 172.158.251.7 | 12.05.2007 17:34:20 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 768 | 172.180.212.149 | 17.06.2007 06:12:02 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 769 | 172.181.70.146 | 09.06.2007 15:38:43 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 770 | 172.174.177.33 | 09.06.2007 00:00:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 771 | 172.174.177.33 | 08.06.2007 15:59:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 772 | 172.174.177.33 | 08.06.2007 07:56:50 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 773 | 172.174.252.208 | 12.05.2007 18:02:09 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 774 | 172.177.139.158 | 20.05.2007 17:13:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 775 | 172.180.241.50 | 19.05.2007 18:32:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 776 | 172.174.78.124 | 16.05.2007 08:28:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 777 | 172.179.30.143 | 13.05.2007 18:50:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| # | IP | Date | Time | TZ | Client | File | Size | Source |
|---|---|---|---|---|---|---|---|---|
| 778 | 172.179.30.143 | 13.05.2007 | 10:37:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 779 | 172.176.174.238 | 13.05.2007 | 02:21:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 780 | 172.178.3.240 | 12.05.2007 | 18:04:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 781 | 172.177.130.188 | 12.05.2007 | 18:29:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 782 | 172.174.31.204 | 13.05.2007 | 03:09:26 | CEST | Azureus 2.4.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 783 | 172.178.45.179 | 12.05.2007 | 18:37:34 | CEST | Azureus 2.4.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 784 | 172.173.56.78 | 12.05.2007 | 19:01:05 | CEST | Azureus 2.4.0 | tmnt.mvcd.MPG | 678.96 | |
| 785 | 172.176.10.245 | 16.05.2007 | 16:26:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 786 | 172.174.196.135 | 13.05.2007 | 03:20:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 787 | 172.174.196.135 | 12.05.2007 | 19:13:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 788 | 172.179.134.100 | 25.05.2007 | 17:53:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 789 | 172.180.184.33 | 17.05.2007 | 07:59:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 790 | 172.178.61.6 | 12.05.2007 | 20:41:40 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 791 | 172.173.149.41 | 24.05.2007 | 08:55:01 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigerhelmut |
| 792 | 172.180.175.196 | 13.05.2007 | 12:50:51 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigerhelmut |
| 793 | 172.180.175.196 | 13.05.2007 | 04:43:46 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigerhelmut |
| 794 | 172.180.175.196 | 12.05.2007 | 20:42:33 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigerhelmut |
| 795 | 172.176.223.112 | 19.05.2007 | 21:04:20 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 796 | 172.173.36.119 | 13.05.2007 | 22:12:08 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 797 | 172.180.145.101 | 13.05.2007 | 05:20:13 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 798 | 172.180.145.101 | 12.05.2007 | 20:58:22 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 799 | 172.158.154.47 | 26.05.2007 | 01:49:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 800 | 172.182.20.153 | 24.05.2007 | 14:50:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 801 | 172.158.105.130 | 23.05.2007 | 22:42:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 802 | 172.178.154.142 | 20.05.2007 | 18:06:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 803 | 172.158.228.122 | 20.05.2007 | 08:54:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 804 | 172.176.99.58 | 19.05.2007 | 08:03:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 805 | 172.176.99.58 | 18.05.2007 | 20:49:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 806 | 172.173.98.157 | 13.05.2007 | 01:23:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 807 | 172.179.245.43 | 20.05.2007 | 09:42:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 808 | 172.180.65.25 | 19.05.2007 | 08:44:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 809 | 172.158.39.231 | 13.05.2007 | 10:13:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 810 | 172.158.39.231 | 13.05.2007 | 01:58:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 811 | 172.178.42.46 | 19.05.2007 | 14:24:59 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 812 | 172.228.228.226 | 19.05.2007 | 01:01:15 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 813 | 172.158.171.207 | 16.05.2007 | 18:54:58 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 814 | 172.179.199.197 | 15.05.2007 | 02:36:15 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 815 | 172.174.154.77 | 13.05.2007 | 20:14:29 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 816 | 172.174.154.77 | 13.05.2007 | 10:55:32 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 817 | 172.181.136.223 | 13.05.2007 | 02:49:37 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 818 | 172.176.1.248 | 13.05.2007 | 12:11:19 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 819 | 172.176.1.248 | 13.05.2007 | 03:39:19 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 820 | 172.158.50.159 | 08.06.2007 | 07:55:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 821 | 172.176.106.156 | 13.05.2007 | 03:46:11 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 822 | 172.176.160.39 | 02.06.2007 | 15:14:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 823 | 172.177.222.49 | 01.06.2007 | 08:35:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 824 | 172.173.0.75 | 13.05.2007 | 06:41:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 825 | 172.181.50.61 | 08.06.2007 | 07:53:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 826 | 172.158.184.78 | 07.06.2007 | 08:08:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 827 | 172.180.68.21 | 05.06.2007 | 16:51:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 828 | 172.173.82.99 | 01.06.2007 | 12:26:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 829 | 172.178.0.205 | 31.05.2007 | 16:32:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 830 | 172.176.98.50 | 30.05.2007 | 11:27:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 831 | 172.181.179.65 | 29.05.2007 | 06:35:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 832 | 172.176.202.160 | 13.05.2007 | 07:59:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 833 | 172.173.30.65 | 31.05.2007 | 10:13:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 834 | 172.181.76.67 | 30.05.2007 | 08:30:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 835 | 172.174.204.96 | 29.05.2007 | 21:01:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 836 | 172.173.44.18 | 28.05.2007 | 21:35:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 837 | 172.176.1.216 | 23.05.2007 | 20:38:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 838 | 172.173.154.112 | 19.05.2007 | 18:34:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 839 | 172.179.89.109 | 13.05.2007 | 09:44:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 840 | 172.176.22.230 | 02.06.2007 | 20:36:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 841 | 172.177.151.156 | 01.06.2007 | 17:29:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 842 | 172.177.97.220 | 31.05.2007 | 12:50:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 843 | 172.176.186.98 | 30.05.2007 | 12:29:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 844 | 172.176.141.174 | 29.05.2007 | 19:07:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 845 | 172.176.141.174 | 29.05.2007 | 10:54:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 846 | 172.181.159.31 | 28.05.2007 | 21:07:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 847 | 172.176.180.249 | 27.05.2007 | 19:14:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 848 | 172.176.141.209 | 26.05.2007 | 08:44:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 849 | 172.177.136.175 | 25.05.2007 | 14:31:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 850 | 172.177.180.184 | 24.05.2007 | 14:36:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 851 | 172.173.160.32 | 23.05.2007 | 16:37:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 852 | 172.177.190.169 | 20.05.2007 | 22:17:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 853 | 172.177.221.174 | 20.05.2007 | 10:34:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 854 | 172.174.129.167 | 19.05.2007 | 09:34:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 855 | 172.179.99.65 | 17.05.2007 | 12:26:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 856 | 172.174.217.56 | 13.05.2007 | 12:11:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 857 | 172.181.27.47 | 13.05.2007 | 13:10:22 | CEST | Shareaza 2.2. | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | erny (shareaza.com) |
| 858 | 172.178.166.81 | 13.05.2007 | 08:02:10 | CEST | Shareaza 2.2. | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | erny (shareaza.com) |
| 859 | 172.180.10.219 | 13.05.2007 | 23:46:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 860 | 172.180.10.219 | 13.05.2007 | 14:14:35 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 861 | 172.173.248.21 | 13.05.2007 | 14:24:04 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 862 | 172.173.121.238 | 26.05.2007 | 14:08:57 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 863 | 172.179.239.212 | 23.05.2007 | 17:43:36 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 864 | 172.180.114.212 | 19.05.2007 | 15:20:55 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 865 | 172.174.62.61 | 13.05.2007 | 14:29:02 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 866 | 172.173.95.250 | 23.05.2007 | 15:01:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 867 | 172.179.47.191 | 24.05.2007 | 01:39:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | xxyalcincaxo66 |
| 868 | 172.179.47.191 | 13.05.2007 | 17:09:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | xxyalcincaxo66 |
| 869 | 172.181.210.88 | 13.05.2007 | 17:48:59 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 870 | 172.174.46.67 | 13.05.2007 | 17:56:44 | CEST | Azureus 2.4.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 871 | 172.178.154.69 | 13.05.2007 | 18:15:21 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 872 | 172.158.46.239 | 17.05.2007 | 12:34:16 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 873 | 172.177.12.23 | 14.05.2007 | 06:58:10 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 874 | 172.177.12.23 | 13.05.2007 | 21:19:15 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 875 | 172.181.156.218 | 02.06.2007 | 00:12:07 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 876 | 172.173.90.211 | 31.05.2007 | 08:09:47 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 877 | 172.158.113.246 | 27.05.2007 | 05:59:22 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 878 | 172.158.113.246 | 26.05.2007 | 21:40:02 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 879 | 172.183.180.118 | 26.05.2007 | 13:22:41 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 880 | 172.182.11.253 | 21.05.2007 | 08:35:02 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 881 | 172.179.228.40 | 14.05.2007 01:55:27 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 882 | 172.173.94.26 | 02.06.2007 22:29:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 883 | 172.173.113.226 | 28.05.2007 03:07:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 884 | 172.173.113.226 | 27.05.2007 09:16:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 885 | 172.179.237.131 | 17.05.2007 01:11:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 886 | 172.176.196.231 | 14.05.2007 02:16:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 887 | 172.176.23.53 | 20.06.2007 23:06:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 888 | 172.173.136.62 | 20.05.2007 01:42:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 889 | 172.174.238.200 | 12.06.2007 16:01:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 890 | 172.180.222.215 | 16.05.2007 11:46:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 891 | 172.178.106.234 | 20.05.2007 09:47:04 | CEST | Azureus 2.5.0 | tmnt.mvcd MPG | 678.96 | |
| 892 | 172.173.16.66 | 14.05.2007 11:01:26 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 893 | 172.174.214.150 | 14.05.2007 11:01:32 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 894 | 172.173.151.73 | 19.05.2007 08:02:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 895 | 172.173.110.214 | 17.05.2007 07:41:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 896 | 172.177.117.78 | 15.05.2007 12:26:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 897 | 172.177.117.78 | 15.05.2007 03:35:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 898 | 172.179.22.105 | 14.05.2007 19:14:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 899 | 172.179.22.105 | 14.05.2007 11:03:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 900 | 172.180.190.76 | 21.05.2007 08:56:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 901 | 172.178.127.224 | 20.05.2007 16:41:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 902 | 172.176.15.8 | 17.05.2007 07:42:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 903 | 172.179.26.238 | 15.05.2007 16:52:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 904 | 172.180.10.56 | 14.05.2007 11:11:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 905 | 172.180.99.149 | 15.06.2007 01:44:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 906 | 172.158.215.4 | 14.06.2007 16:34:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 907 | 172.179.137.141 | 13.06.2007 06:25:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 908 | 172.179.56.229 | 12.06.2007 14:14:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 909 | 172.181.182.72 | 11.06.2007 16:43:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 910 | 172.179.6.120 | 10.06.2007 10:39:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 911 | 172.181.182.122 | 09.06.2007 10:31:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 912 | 172.181.182.122 | 09.06.2007 02:11:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 913 | 172.173.120.114 | 07.06.2007 17:17:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 914 | 172.179.218.13 | 06.06.2007 15:37:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 915 | 172.158.164.242 | 05.06.2007 12:13:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 916 | 172.179.174.109 | 03.06.2007 09:04:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 917 | 172.179.229.104 | 24.05.2007 21:33:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | marco predator |
| 918 | 172.178.214.177 | 18.05.2007 22:28:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | marco predator |
| 919 | 172.177.151.161 | 17.05.2007 07:39:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | marco predator |
| 920 | 172.158.170.36 | 15.05.2007 08:09:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | marco predator |
| 921 | 172.177.133.106 | 14.05.2007 11:13:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | marco predator |
| 922 | 172.176.106.71 | 20.06.2007 21:01:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 923 | 172.178.86.117 | 20.06.2007 12:25:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 924 | 172.179.2.136 | 17.06.2007 01:42:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 925 | 172.179.2.136 | 16.06.2007 16:09:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 926 | 172.174.33.90 | 15.06.2007 23:30:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 927 | 172.158.85.233 | 15.06.2007 02:01:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 928 | 172.180.225.203 | 13.06.2007 23:05:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 929 | 172.179.4.148 | 12.06.2007 22:30:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 930 | 172.179.4.148 | 12.06.2007 14:18:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 931 | 172.182.55.220 | 12.06.2007 02:12:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 932 | 172.177.55.70 | 11.06.2007 18:10:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 933 | 172.179.161.156 | 10.06.2007 10:52:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | locke |
| 934 | 172.180.220.236 | 05.06.2007 07:55:35 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 935 | 172.176.39.113 | 15.05.2007 14:06:37 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 936 | 172.176.130.103 | 14.05.2007 13:28:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 937 | 172.174.68.66 | 26.05.2007 11:49:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 938 | 172.158.234.138 | 22.05.2007 03:46:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 939 | 172.158.234.138 | 21.05.2007 18:47:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 940 | 172.173.2.23 | 21.05.2007 08:56:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 941 | 172.176.116.106 | 20.05.2007 07:44:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 942 | 172.178.113.2 | 19.05.2007 10:03:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 943 | 172.178.211.229 | 18.05.2007 08:01:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 944 | 172.179.120.27 | 14.05.2007 13:28:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Easy [+1&z] «Xtreme 5.4» |
| 945 | 172.180.167.209 | 26.05.2007 23:24:04 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 946 | 172.174.204.83 | 25.05.2007 21:46:43 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 947 | 172.177.107.251 | 25.05.2007 13:25:05 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 948 | 172.180.10.154 | 23.05.2007 20:25:02 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 949 | 172.177.168.233 | 21.05.2007 22:33:25 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 950 | 172.177.168.233 | 21.05.2007 14:22:11 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 951 | 172.179.117.88 | 20.05.2007 16:41:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 952 | 172.174.32.194 | 19.05.2007 14:53:28 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 953 | 172.176.166.38 | 19.05.2007 04:34:36 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 954 | 172.176.166.38 | 18.05.2007 20:17:49 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 955 | 172.177.61.158 | 16.05.2007 19:58:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 956 | 172.158.31.128 | 15.05.2007 16:35:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Big Slime |
| 957 | 172.181.137.227 | 20.05.2007 20:46:48 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 958 | 172.177.1.197 | 19.06.2007 16:22:30 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 959 | 172.177.120.152 | 17.06.2007 09:55:49 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 960 | 172.182.81.247 | 16.06.2007 17:30:33 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 961 | 172.182.81.247 | 16.06.2007 09:24:15 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 962 | 172.179.194.194 | 15.06.2007 19:42:43 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 963 | 172.178.205.38 | 14.06.2007 22:41:31 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 964 | 172.158.107.160 | 14.06.2007 00:04:53 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 965 | 172.158.9.38 | 11.06.2007 10:51:28 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 966 | 172.158.14.151 | 10.06.2007 12:20:29 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 967 | 172.174.113.212 | 09.06.2007 13:51:10 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 968 | 172.177.63.72 | 14.05.2007 13:35:59 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | vjxqv [ePlus] |
| 969 | 172.177.37.111 | 14.05.2007 14:11:24 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 970 | 172.178.47.223 | 14.05.2007 11:45:51 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 971 | 172.177.37.111 | 14.05.2007 14:20:20 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 972 | 172.173.210.155 | 16.05.2007 13:11:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Baddy811 |
| 973 | 172.173.207.152 | 15.05.2007 12:39:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Baddy811 |
| 974 | 172.181.210.144 | 14.05.2007 14:29:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Baddy811 |
| 975 | 172.181.130.117 | 21.05.2007 18:47:21 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 976 | 172.176.225.188 | 21.05.2007 07:41:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 977 | 172.158.114.11 | 20.05.2007 20:09:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 978 | 172.176.88.213 | 20.05.2007 12:00:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 979 | 172.180.9.79 | 19.05.2007 14:09:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 980 | 172.179.74.195 | 18.05.2007 16:18:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 981 | 172.179.248.70 | 16.05.2007 19:42:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 982 | 172.179.248.70 | 16.05.2007 11:38:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |
| 983 | 172.183.43.206 | 14.05.2007 14:29:41 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | portugal |

| | | | | | | |
|---|---|---|---|---|---|---|
| 984 | 172.177.37.111 | 14.05.2007 14:31:32 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 985 | 172.179.206.81 | 21.05.2007 08:56:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 986 | 172.180.158.194 | 20.05.2007 07:43:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 987 | 172.173.234.46 | 19.05.2007 08:46:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 988 | 172.177.6.17 | 18.05.2007 08:01:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 989 | 172.158.73.189 | 17.05.2007 07:40:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 990 | 172.158.73.189 | 16.05.2007 16:25:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 991 | 172.179.206.81 | 15.05.2007 15:41:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 992 | 172.174.146.182 | 15.05.2007 07:24:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 993 | 172.174.146.182 | 14.05.2007 14:32:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 994 | 172.158.120.14 | 26.05.2007 15:50:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 995 | 172.177.195.40 | 24.05.2007 18:11:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 996 | 172.179.131.104 | 21.05.2007 21:11:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 997 | 172.181.129.193 | 20.05.2007 18:54:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 998 | 172.158.148.150 | 19.05.2007 15:40:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 999 | 172.158.148.32 | 15.05.2007 12:29:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 1000 | 172.176.190.205 | 14.05.2007 22:50:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 1001 | 172.176.190.205 | 14.05.2007 14:32:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [cl4<] «Xtreme 5.4.2» |
| 1002 | 172.177.37.111 | 14.05.2007 14:37:57 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1003 | 172.177.176.253 | 14.05.2007 15:16:48 | CEST | UT 1.6.1.0 | tmnt.mvcd.German | 678.96 | |
| 1004 | 172.176.4.254 | 06.06.2007 20:45:51 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1005 | 172.180.101.125 | 31.05.2007 16:09:05 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1006 | 172.177.118.158 | 30.05.2007 23:45:41 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1007 | 172.177.118.158 | 30.05.2007 14:16:32 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1008 | 172.176.236.230 | 14.05.2007 17:48:43 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1009 | 172.176.192.99 | 14.05.2007 18:28:45 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1010 | 172.158.110.52 | 14.05.2007 19:40:55 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1011 | 172.174.97.92 | 14.05.2007 20:12:17 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1012 | 172.174.19.48 | 14.05.2007 20:13:16 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 1013 | 172.174.97.92 | 14.05.2007 20:13:12 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1014 | 172.180.78.38 | 14.05.2007 20:16:00 | CEST | Azureus 2.0.x www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 1015 | 172.174.97.92 | 14.05.2007 20:18:02 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1016 | 172.179.97.220 | 14.05.2007 20:25:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.Titanesel.de [AAA0D8E5E236F] |
| 1017 | 172.174.97.92 | 14.05.2007 20:35:40 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1018 | 172.176.192.99 | 14.05.2007 20:37:16 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1019 | 172.174.97.92 | 14.05.2007 21:17:40 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1020 | 172.176.192.99 | 14.05.2007 21:20:50 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1021 | 172.176.192.99 | 14.05.2007 21:30:56 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1022 | 172.179.227.149 | 02.06.2007 08:52:40 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1023 | 172.158.164.46 | 02.06.2007 00:15:39 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1024 | 172.181.107.45 | 31.05.2007 11:29:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1025 | 172.177.149.247 | 30.05.2007 16:41:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1026 | 172.176.247.61 | 26.05.2007 22:03:56 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1027 | 172.158.40.154 | 24.05.2007 21:37:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1028 | 172.178.2.241 | 21.05.2007 21:13:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1029 | 172.180.190.34 | 21.05.2007 08:56:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1030 | 172.158.230.147 | 14.05.2007 21:46:39 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1031 | 172.176.192.99 | 14.05.2007 22:15:54 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1032 | 172.158.21.77 | 15.05.2007 14:37:13 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1033 | 172.158.21.77 | 14.05.2007 22:27:35 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1034 | 172.176.192.99 | 14.05.2007 23:03:50 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1035 | 172.183.73.102 | 15.05.2007 01:22:35 | CEST | Shareaza 2.2.2 TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Sandman (shareaza.com) |
| 1036 | 172.177.19.12 | 16.06.2007 10:10:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1037 | 172.173.101.150 | 12.06.2007 10:08:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1038 | 172.173.101.150 | 12.06.2007 02:06:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1039 | 172.158.43.170 | 11.06.2007 15:52:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1040 | 172.179.176.174 | 06.06.2007 10:13:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1041 | 172.173.110.200 | 05.06.2007 13:42:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1042 | 172.181.240.110 | 15.05.2007 01:34:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1043 | 172.173.157.35 | 12.06.2007 11:45:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1044 | 172.158.87.57 | 12.06.2007 02:06:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1045 | 172.158.90.176 | 04.06.2007 08:13:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1046 | 172.158.222.202 | 02.06.2007 11:58:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1047 | 172.158.151.120 | 01.06.2007 11:37:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1048 | 172.158.179.115 | 16.05.2007 18:52:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1049 | 172.178.44.186 | 15.05.2007 02:18:17 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1050 | 172.173.160.228 | 21.05.2007 09:28:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD-Crew.bu | 799.90 | http://emule-project.net |
| 1051 | 172.180.251.55 | 15.05.2007 03:28:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD-Crew.bu | 799.90 | http://emule-project.net |
| 1052 | 172.158.250.140 | 09.06.2007 00:21:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | surfer |
| 1053 | 172.176.224.96 | 07.06.2007 13:45:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | surfer |
| 1054 | 172.182.81.31 | 03.06.2007 08:39:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | surfer |
| 1055 | 172.182.81.31 | 03.06.2007 00:37:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | surfer |
| 1056 | 172.158.153.14 | 02.06.2007 05:21:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | surfer |
| 1057 | 172.174.116.76 | 15.05.2007 03:42:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | surfer |
| 1058 | 172.158.164.31 | 15.05.2007 05:09:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1059 | 172.176.7.171 | 02.07.2007 11:33:40 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1060 | 172.174.198.102 | 26.06.2007 08:01:30 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1061 | 172.174.222.71 | 23.06.2007 08:57:58 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1062 | 172.177.46.145 | 22.06.2007 10:09:34 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1063 | 172.177.46.145 | 22.06.2007 02:05:04 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1064 | 172.180.151.56 | 21.06.2007 09:05:03 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1065 | 172.176.192.18 | 15.05.2007 07:25:39 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 1066 | 172.158.253.58 | 02.07.2007 12:07:44 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | {lmehk} goldesel.6x.to@DickerProblemBaer [RUnM] |
| 1067 | 172.183.129.28 | 26.06.2007 09:46:46 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | {lmehk} goldesel.6x.to@DickerProblemBaer [RUnM] |
| 1068 | 172.183.129.28 | 26.06.2007 01:05:05 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | {lmehk} goldesel.6x.to@DickerProblemBaer [RUnM] |
| 1069 | 172.181.61.132 | 21.06.2007 19:27:53 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | {lmehk} goldesel.6x.to@DickerProblemBaer [RUnM] |
| 1070 | 172.158.243.148 | 20.06.2007 19:09:13 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | {lmehk} goldesel.6x.to@DickerProblemBaer [RUnM] |
| 1071 | 172.173.191.75 | 15.05.2007 08:14:23 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | {lmehk} goldesel.6x.to@DickerProblemBaer [RUnM] |
| 1072 | 172.176.33.117 | 15.05.2007 09:13:03 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 1073 | 172.158.94.11 | 15.05.2007 09:28:21 | CEST | BitComet 0.0.8 www.torrent-galaxy.to...TMNT.TS.MD.German.XViL 703.28 | |
| 1074 | 172.174.133.88 | 15.05.2007 10:23:01 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1075 | 172.176.33.117 | 15.05.2007 10:56:50 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 1076 | 172.173.50.85 | 15.05.2007 12:14:32 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 1077 | 172.177.117.47 | 15.06.2007 18:44:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1078 | 172.180.65.72 | 09.06.2007 11:57:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1079 | 172.180.65.72 | 05.06.2007 03:27:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1080 | 172.180.218.62 | 15.05.2007 12:33:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1081 | 172.178.77.174 | 30.05.2007 18:30:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1082 | 172.180.3.78 | 18.05.2007 18:57:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1083 | 172.180.3.78 | 19.05.2007 10:43:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1084 | 172.178.3.254 | 15.05.2007 14:00:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1085 | 172.178.251.44 | 16.05.2007 08:19:00 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Maggo |
| 1086 | 172.178.251.44 | 15.05.2007 14:37:48 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Maggo |

| 1087 | 172.178.144.199 | 15.05.2007 14:40:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | XXX |
| 1088 | 172.174.165.70 | 27.05.2007 13:31:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Andy |
| 1089 | 172.178.76.103 | 25.05.2007 21:36:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Andy |
| 1090 | 172.174.196.131 | 23.05.2007 14:31:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Andy |
| 1091 | 172.177.180.233 | 19.05.2007 18:09:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Andy |
| 1092 | 172.173.244.188 | 17.05.2007 12:35:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Andy |
| 1093 | 172.174.180.35 | 15.05.2007 14:46:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Andy |
| 1094 | 172.176.58.106 | 15.05.2007 15:06:28 | CEST | Azureus 2.5.0 | www.bittractor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 1095 | 172.173.184.181 | 15.05.2007 16:52:09 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1096 | 172.178.138.239 | 15.05.2007 17:09:25 | CEST | Azureus 2.4.0. | www.torrent.to_TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1097 | 172.178.138.239 | 15.05.2007 17:09:25 | CEST | Azureus 2.4.0. | www.torrent.to_TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1098 | 172.158.82.99 | 26.05.2007 08:16:38 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1099 | 172.180.27.221 | 16.05.2007 08:18:18 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1099 | 172.158.239.46 | 20.06.2007 00:32:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | vvonvc [ePlus] |
| 1100 | 172.174.80.80 | 19.06.2007 16:29:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | vvonvc [ePlus] |
| 1101 | 172.183.211.103 | 16.05.2007 08:28:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | vvonvc [ePlus] |
| 1102 | 172.178.69.252 | 20.06.2007 21:08:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | vvonvc [ePlus] |
| 1103 | 172.180.96.213 | 17.05.2007 08:14:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | vvonvc [ePlus] |
| 1104 | 172.180.247.160 | 17.06.2007 04:27:30 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Dunkle Zauberin |
| 1105 | 172.173.37.66 | 16.06.2007 20:21:46 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Dunkle Zauberin |
| 1106 | 172.179.213.222 | 16.06.2007 12:17:56 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Dunkle Zauberin |
| 1107 | 172.180.135.171 | 15.06.2007 02:59:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Dunkle Zauberin |
| 1108 | 172.178.12.66 | 14.06.2007 09:18:29 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Dunkle Zauberin |
| 1109 | 172.176.6.32 | 16.05.2007 08:34:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Dunkle Zauberin |
| 1110 | 172.158.138.7 | 08.06.2007 07:55:38 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1111 | 172.178.137.209 | 04.06.2007 08:07:55 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1112 | 172.176.84.117 | 03.06.2007 08:39:10 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1113 | 172.176.84.117 | 02.06.2007 22:51:09 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1114 | 172.177.120.249 | 28.05.2007 07:48:22 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1115 | 172.177.120.249 | 27.05.2007 19:30:43 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1116 | 172.174.30.191 | 16.05.2007 08:36:41 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1117 | 172.178.135.143 | 16.05.2007 08:39:06 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 789.86 | http://emule-project.net |
| 1118 | 172.158.239.46 | 24.05.2007 16:27:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1119 | 172.174.78.168 | 21.05.2007 18:47:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1120 | 172.180.16.16 | 19.05.2007 16:23:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1121 | 172.180.16.16 | 19.05.2007 08:02:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1122 | 172.181.199.231 | 18.05.2007 23:56:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1123 | 172.177.28.132 | 16.05.2007 16:57:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1124 | 172.177.28.132 | 16.05.2007 08:39:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [S3O] «Xtreme 5.3.1» |
| 1125 | 172.176.17.252 | 15.06.2007 21:37:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1126 | 172.174.168.239 | 14.06.2007 09:02:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1127 | 172.179.6.74 | 12.06.2007 15:53:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1128 | 172.174.137.4 | 11.06.2007 12:53:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1129 | 172.173.212.253 | 10.06.2007 10:44:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1130 | 172.176.35.30 | 09.06.2007 17:29:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1131 | 172.178.191.93 | 09.06.2007 09:16:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1132 | 172.177.12.239 | 06.06.2007 20:25:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1133 | 172.182.176.175 | 06.06.2007 12:19:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1134 | 172.174.215.11 | 05.06.2007 15:46:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1135 | 172.180.103.20 | 16.05.2007 08:40:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1136 | 172.180.108.229 | 20.06.2007 12:25:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1137 | 172.177.47.62 | 19.06.2007 16:22:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1138 | 172.174.188.47 | 16.06.2007 18:27:31 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1139 | 172.177.86.62 | 15.06.2007 14:20:20 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1140 | 172.182.246.144 | 13.06.2007 09:43:00 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1141 | 172.182.15.150 | 12.06.2007 16:16:23 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1142 | 172.182.15.150 | 12.06.2007 08:03:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1143 | 172.180.163.129 | 11.06.2007 10:11:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1144 | 172.173.247.138 | 10.06.2007 10:44:37 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1145 | 172.183.248.173 | 16.05.2007 08:40:25 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1146 | 172.179.189.137 | 21.05.2007 08:13:45 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ecnedd [ePlus] |
| 1147 | 172.158.82.99 | 20.05.2007 23:59:38 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ecnedd [ePlus] |
| 1148 | 172.174.36.66 | 16.05.2007 08:51:22 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ecnedd [ePlus] |
| 1149 | 172.176.240.184 | 02.07.2007 13:40:51 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1150 | 172.173.235.89 | 16.05.2007 01:11:59 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1151 | 172.183.169.185 | 07.06.2007 15:51:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1152 | 172.181.18.101 | 01.06.2007 20:11:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1153 | 172.174.42.160 | 31.05.2007 12:52:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1154 | 172.174.42.160 | 30.05.2007 22:51:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1155 | 172.174.148.5 | 30.05.2007 01:34:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1156 | 172.174.23.211 | 29.05.2007 12:41:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1157 | 172.174.23.211 | 28.05.2007 22:08:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1158 | 172.174.144.26 | 28.05.2007 13:59:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1159 | 172.177.44.230 | 27.05.2007 11:25:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1160 | 172.179.35.106 | 16.05.2007 09:35:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [l&3u] «Xtreme 5.4.2» |
| 1161 | 172.173.91.207 | 03.06.2007 03:21:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1162 | 172.174.92.5 | 29.05.2007 11:15:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1163 | 172.176.1.52 | 16.05.2007 09:39:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1164 | 172.174.41.80 | 16.05.2007 17:59:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1165 | 172.174.41.80 | 16.05.2007 09:40:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1166 | 172.176.174.116 | 02.06.2007 04:09:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1167 | 172.180.229.48 | 21.05.2007 08:52:32 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1168 | 172.176.242.248 | 16.05.2007 09:42:41 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1169 | 172.173.7.100 | 16.05.2007 13:03:34 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1170 | 172.158.26.126 | 16.05.2007 14:08:04 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to_TMNT.TS.MD.German.XViD | 703.28 | |
| 1171 | 172.174.226.190 | 16.05.2007 14:20:30 | CEST | UT 1.6.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 1172 | 172.181.237.36 | 17.05.2007 09:03:51 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1173 | 172.158.87.253 | 16.05.2007 17:36:37 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1174 | 172.176.164.199 | 10.06.2007 13:08:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [Ualp] «Xtreme 5.4.2» |
| 1175 | 172.176.238.178 | 16.05.2007 18:00:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [Ualp] «Xtreme 5.4.2» |
| 1176 | 172.178.147.30 | 28.05.2007 21:59:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1177 | 172.180.87.83 | 28.05.2007 13:47:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1178 | 172.158.223.235 | 27.05.2007 13:00:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1179 | 172.158.3.116 | 26.05.2007 19:59:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1180 | 172.174.31.38 | 23.05.2007 08:32:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1181 | 172.180.226.180 | 20.05.2007 08:24:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1182 | 172.180.226.180 | 19.05.2007 19:59:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1183 | 172.174.92.237 | 19.05.2007 10:35:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1184 | 172.178.97.28 | 17.05.2007 06:57:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1185 | 172.178.97.28 | 16.05.2007 18:42:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1186 | 172.176.136.115 | 16.05.2007 18:43:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 1187 | 172.179.204.182 | 17.06.2007 06:12:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [D|Cw] «Xtreme 5.4.2» |
| 1188 | 172.179.247.58 | 12.06.2007 16:30:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [D|Cw] «Xtreme 5.4.2» |
| 1189 | 172.174.145.10 | 08.06.2007 23:15:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [D|Cw] «Xtreme 5.4.2» |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1190 | 172.183.159.235 | 08.06.2007 14:18:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [D|Cw] «Xtreme 5.4.2» |
| 1191 | 172.183.159.235 | 07.06.2007 20:45:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [D|Cw] «Xtreme 5.4.2» |
| 1192 | 172.176.83.63 | 16.05.2007 18:53:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [D|Cw] «Xtreme 5.4.2» |
| 1193 | 172.158.129.249 | 16.05.2007 18:56:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1194 | 172.179.44.140 | 30.05.2007 18:31:31 | CEST | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | LUX |
| 1195 | 172.181.204.182 | 23.05.2007 20:25:31 | CEST | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | LUX |
| 1196 | 172.179.203.27 | 20.05.2007 16:41:06 | CEST | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | LUX |
| 1197 | 172.176.192.28 | 19.05.2007 17:31:00 | CEST | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | LUX |
| 1198 | 172.173.111.7 | 25.05.2007 19:24:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | LUX |
| 1199 | 172.181.182.239 | 16.05.2007 19:26:49 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRV 703.28 |
| 1200 | 172.182.205.22 | 18.05.2007 13:19:28 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | hasan |
| 1201 | 172.183.90.212 | 16.05.2007 19:40:09 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | hasan |
| 1202 | 172.173.45.98 | 28.05.2007 01:28:12 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1203 | 172.176.56.74 | 27.05.2007 00:24:46 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1204 | 172.178.65.80 | 22.05.2007 03:13:15 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1205 | 172.178.65.80 | 21.05.2007 19:10:56 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1206 | 172.174.143.135 | 20.05.2007 08:01:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1207 | 172.176.186.199 | 19.05.2007 14:10:49 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1208 | 172.176.186.199 | 19.05.2007 05:55:45 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1209 | 172.173.21.100 | 16.05.2007 19:43:03 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | fcbmikel |
| 1210 | 172.177.51.15 | 25.05.2007 16:02:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1211 | 172.177.94.178 | 23.05.2007 20:25:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1212 | 172.180.27.95 | 21.05.2007 21:07:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1213 | 172.179.187.25 | 20.05.2007 16:41:21 | CEST | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1214 | 172.158.86.248 | 17.05.2007 07:42:01 | CEST | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1215 | 172.176.252.98 | 17.06.2007 06:13:10 | CEST | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1216 | 172.174.197.77 | 16.06.2007 03:38:17 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1217 | 172.174.208.220 | 14.06.2007 14:15:02 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1218 | 172.158.30.143 | 14.06.2007 00:12:55 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1219 | 172.177.174.244 | 12.06.2007 15:14:41 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1220 | 172.180.191.85 | 12.06.2007 02:06:40 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1221 | 172.180.191.85 | 11.06.2007 15:54:45 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1222 | 172.177.86.36 | 17.05.2007 07:53:32 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1223 | 172.176.148.182 | 17.05.2007 08:12:56 | CEST | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1224 | 172.184.164.14 | 28.05.2007 08:33:07 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1225 | 172.178.197.230 | 26.05.2007 10:59:29 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1226 | 172.173.61.200 | 24.05.2007 05:04:09 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1227 | 172.173.61.200 | 23.05.2007 20:44:36 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1228 | 172.176.202.155 | 22.05.2007 04:56:47 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1229 | 172.183.42.157 | 21.05.2007 08:50:58 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1230 | 172.177.128.50 | 20.05.2007 09:40:55 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1231 | 172.177.26.207 | 19.05.2007 08:42:30 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1232 | 172.177.130.110 | 18.05.2007 15:46:45 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1233 | 172.183.43.208 | 18.05.2007 07:42:58 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1234 | 172.174.146.188 | 17.05.2007 08:14:46 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1235 | 172.176.88.245 | 09.06.2007 03:49:17 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1236 | 172.174.39.240 | 07.06.2007 14:26:26 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1237 | 172.176.160.148 | 05.06.2007 13:50:27 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1238 | 172.177.227.40 | 02.06.2007 10:16:46 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1239 | 172.177.227.40 | 02.06.2007 02:09:04 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1240 | 172.178.219.231 | 31.05.2007 16:46:56 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1241 | 172.178.219.231 | 31.05.2007 07:54:38 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1242 | 172.173.74.113 | 17.05.2007 08:14:54 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1243 | 172.158.171.43 | 17.05.2007 09:10:13 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1244 | 172.174.219.159 | 17.05.2007 09:18:30 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | duevn |
| 1245 | 172.176.152.111 | 02.06.2007 20:40:08 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1246 | 172.176.39.28 | 17.05.2007 10:16:39 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1247 | 172.173.29.176 | 17.05.2007 10:43:36 | CEST | Azureus 2.5.0.rmnt.msd.MPG | 678.96 |
| 1248 | 172.173.148.127 | 21.05.2007 08:50:26 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1249 | 172.176.57.124 | 21.05.2007 00:24:40 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1250 | 172.179.216.139 | 17.05.2007 11:04:39 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1251 | 172.173.138.220 | 17.05.2007 11:15:37 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 1252 | 172.177.151.59 | 20.06.2007 13:12:47 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 1253 | 172.180.80.113 | 17.05.2007 11:57:15 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 1254 | 172.173.159.198 | 24.05.2007 15:55:53 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1255 | 172.173.147.82 | 21.05.2007 18:52:22 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1256 | 172.177.151.11 | 20.05.2007 22:29:08 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1257 | 172.158.59.149 | 19.05.2007 10:46:54 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1258 | 172.178.31.94 | 18.05.2007 18:23:27 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1259 | 172.178.173.93 | 17.05.2007 12:22:18 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1260 | 172.182.115.122 | 22.05.2007 04:56:47 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1261 | 172.158.118.214 | 18.05.2007 07:42:06 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1262 | 172.176.161.223 | 20.05.2007 23:01:40 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1263 | 172.182.215.146 | 19.05.2007 08:47:16 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1264 | 172.176.178.85 | 18.05.2007 16:08:56 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1265 | 172.176.178.85 | 18.05.2007 07:50:30 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1266 | 172.182.230.210 | 21.05.2007 03:41:09 | CEST | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 1267 | 172.182.230.210 | 21.05.2007 11:49:29 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 1268 | 172.182.230.210 | 21.05.2007 02:56:09 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 1269 | 172.181.254.179 | 18.05.2007 07:53:30 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 1270 | 172.183.13.185 | 18.05.2007 17:24:07 | CEST | Shareaza 2.2 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | s (shareaza.com) |
| 1271 | 172.183.13.185 | 18.05.2007 08:45:48 | CEST | Shareaza 2.2.1 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | s (shareaza.com) |
| 1272 | 172.180.218.226 | 18.05.2007 09:40:20 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 1273 | 172.158.133.246 | 18.05.2007 10:31:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1274 | 172.181.152.22 | 02.07.2007 11:33:41 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Manu2407 |
| 1275 | 172.177.139.93 | 26.06.2007 04:32:18 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Manu2407 |
| 1276 | 172.177.139.93 | 25.06.2007 20:29:49 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Manu2407 |
| 1277 | 172.180.145.245 | 25.06.2007 04:16:53 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Manu2407 |
| 1278 | 172.173.208.193 | 18.05.2007 12:37:07 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Manu2407 |
| 1279 | 172.177.122.100 | 08.06.2007 16:16:38 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1280 | 172.174.152.159 | 05.06.2007 16:34:39 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1281 | 172.174.111.184 | 03.06.2007 07:52:45 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1282 | 172.179.75.144 | 02.06.2007 21:35:30 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1283 | 172.179.75.144 | 02.06.2007 12:01:04 | CEST | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1284 | 172.174.244.209 | 02.06.2007 03:52:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1285 | 172.180.79.119 | 31.05.2007 08:21:15 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1286 | 172.177.230.102 | 18.05.2007 13:08:51 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1287 | 172.177.60.165 | 18.05.2007 21:35:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1288 | 172.177.60.165 | 18.05.2007 13:34:50 | CEST | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1289 | 172.177.29.84 | 02.07.2007 11:23:58 | CEST | eMule 0.48a | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1290 | 172.177.69.71 | 18.05.2007 14:10:56 | CEST | eMule 0.48a | TMNT.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 1291 | 172.181.218.195 | 19.05.2007 06:40:29 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1292 | 172.181.218.195 | 18.05.2007 14:24:21 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1293 | 172.158.179.141 | 28.05.2007 13:36:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | 0.46c [emule.de v17] |
| 1294 | 172.173.204.201 | 27.05.2007 04:05:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | 0.46c [emule.de v17] |
| 1295 | 172.174.124.8 | 26.05.2007 12:36:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | 0.46c [emule.de v17] |
| 1296 | 172.176.44.36 | 18.05.2007 22:50:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | 0.46c [emule.de v17] |
| 1297 | 172.176.44.36 | 18.05.2007 14:42:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | 0.46c [emule.de v17] |
| 1298 | 172.158.137.164 | 28.05.2007 21:35:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1299 | 172.177.225.218 | 28.05.2007 13:08:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1300 | 172.179.177.133 | 26.05.2007 19:22:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1301 | 172.182.205.118 | 25.05.2007 14:31:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1302 | 172.174.96.103 | 18.05.2007 14:43:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1303 | 172.179.45.177 | 28.05.2007 16:06:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1304 | 172.176.238.206 | 27.05.2007 18:54:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1305 | 172.173.239.74 | 26.05.2007 20:50:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1306 | 172.177.23.131 | 25.05.2007 23:43:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1307 | 172.177.74.3 | 21.05.2007 10:45:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1308 | 172.177.74.3 | 21.05.2007 02:38:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1309 | 172.174.180.139 | 20.05.2007 17:40:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1310 | 172.174.180.139 | 20.05.2007 08:40:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1311 | 172.180.241.92 | 19.05.2007 18:07:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1312 | 172.180.106.166 | 18.05.2007 15:21:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1313 | 172.158.199.174 | 25.05.2007 08:10:28 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1314 | 172.176.70.226 | 19.05.2007 08:52:39 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1315 | 172.176.70.226 | 18.05.2007 16:34:21 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1316 | 172.176.217.25 | 26.05.2007 17:10:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | 0.46c [emule.de v17] |
| 1317 | 172.177.113.231 | 18.05.2007 17:45:34 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | 0.46c [emule.de v17] |
| 1318 | 172.178.182.77 | 19.05.2007 15:27:54 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | Soulpainxx |
| 1319 | 172.178.182.77 | 18.05.2007 19:59:31 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | Soulpainxx |
| 1320 | 172.173.43.53 | 18.05.2007 20:00:25 | CEST | Shareaza 2.2 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | kiffa2 (shareaza.com) |
| 1321 | 172.174.64.102 | 09.06.2007 09:49:41 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | eMule 0.46c | iONIX 4.4 (FYCHv) |
| 1322 | 172.158.58.152 | 18.05.2007 20:11:45 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | eMule 0.46c | iONIX 4.4 (FYCHv) |
| 1323 | 172.181.218.40 | 18.05.2007 20:28:48 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | |
| 1324 | 172.177.247.179 | 16.06.2007 22:22:25 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1325 | 172.181.109.21 | 16.06.2007 01:57:59 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1326 | 172.176.60.75 | 15.06.2007 01:39:31 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1327 | 172.158.108.158 | 14.06.2007 09:02:35 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1328 | 172.177.27.90 | 13.06.2007 09:44:03 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1329 | 172.158.234.31 | 10.06.2007 13:51:16 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1330 | 172.177.9.49 | 09.06.2007 10:24:36 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1331 | 172.182.21.46 | 09.06.2007 02:12:05 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1332 | 172.179.139.8 | 08.05.2007 22:44:41 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | lol |
| 1333 | 172.180.205.246 | 19.06.2007 16:31:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1334 | 172.173.188.177 | 19.05.2007 01:08:26 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1335 | 172.178.151.137 | 19.05.2007 11:24:40 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | xport |
| 1336 | 172.178.151.137 | 19.05.2007 02:30:50 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | xport |
| 1337 | 172.177.109.13 | 19.05.2007 02:39:32 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1338 | 172.176.200.81 | 19.05.2007 08:20:47 | CEST | Azureus 2.5.0.4 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | |
| 1339 | 172.176.79.57 | 19.05.2007 09:49:39 | CEST | Azureus 2.5.0.4 | tmnt.mvcd.MPG | 678.96 | | |
| 1340 | 172.178.134.140 | 19.05.2007 14:23:42 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | dlobg |
| 1341 | 172.174.138.103 | 19.05.2007 14:24:21 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | |
| 1342 | 172.176.70.104 | 19.05.2007 15:24:28 | CEST | BitComet 0.0.7 | www.bittreactor.to_TMNT.TS.MD.German.MI | 711.03 | | |
| 1343 | 172.174.138.64 | 29.05.2007 09:50:14 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 1344 | 172.158.8.131 | 28.05.2007 13:16:33 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1345 | 172.179.67.151 | 27.05.2007 18:15:10 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1346 | 172.158.130.207 | 26.05.2007 20:31:00 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1347 | 172.180.6.91 | 24.05.2007 08:31:02 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1348 | 172.179.254.235 | 21.05.2007 08:25:00 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1349 | 172.174.182.41 | 19.05.2007 17:11:24 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1350 | 172.179.217.113 | 19.05.2007 17:14:18 | CEST | eMule 0.47b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1351 | 172.158.148.85 | 06.06.2007 19:19:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1352 | 172.174.139.38 | 02.06.2007 22:06:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1353 | 172.178.133.40 | 19.05.2007 17:50:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 1354 | 172.182.98.8 | 19.05.2007 20:27:19 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1355 | 172.178.192.79 | 19.05.2007 20:34:41 | CEST | BitTorrent 5.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | | |
| 1356 | 172.176.200.81 | 19.05.2007 20:58:48 | CEST | Azureus 2.5.0.4 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | |
| 1357 | 172.173.54.149 | 20.05.2007 11:26:56 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 1358 | 172.158.37.76 | 19.05.2007 21:09:56 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 1359 | 172.173.109.173 | 13.06.2007 00:29:35 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1360 | 172.183.190.142 | 12.06.2007 03:40:37 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1361 | 172.176.0.225 | 10.06.2007 10:43:40 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1362 | 172.179.144.31 | 09.06.2007 10:24:20 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1363 | 172.180.103.244 | 09.06.2007 02:11:07 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1364 | 172.182.226.147 | 07.06.2007 17:25:13 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1365 | 172.179.72.183 | 06.06.2007 18:46:33 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1366 | 172.179.72.183 | 06.06.2007 10:21:13 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1367 | 172.180.27.190 | 05.06.2007 11:25:10 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1368 | 172.174.201.87 | 03.06.2007 08:20:45 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1369 | 172.177.135.228 | 20.05.2007 07:47:48 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Tobias Emule |
| 1370 | 172.179.77.227 | 21.05.2007 17:26:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | SaferSurf.com-Anonymous_User |
| 1371 | 172.173.91.164 | 20.05.2007 08:00:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | SaferSurf.com-Anonymous_User |
| 1372 | 172.181.137.249 | 05.06.2007 14:45:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | |
| 1373 | 172.174.2.222 | 26.05.2007 22:18:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | |
| 1374 | 172.174.2.222 | 26.05.2007 06:34:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | |
| 1375 | 172.158.174.8 | 20.05.2007 09:02:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | |
| 1376 | 172.158.209.119 | 20.05.2007 11:18:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1377 | 172.178.157.133 | 20.05.2007 16:12:30 | CEST | Azureus 2.4.0.0 | www.torrent.to_TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 1378 | 172.178.124.81 | 20.05.2007 16:41:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1379 | 172.173.1.190 | 20.05.2007 16:42:49 | CEST | Azureus 2.5.0.4 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | | |
| 1380 | 172.174.210.207 | 23.05.2007 16:34:02 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | ... |
| 1381 | 172.179.197.62 | 21.05.2007 23:39:42 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | ... |
| 1382 | 172.181.218.156 | 21.05.2007 09:05:40 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | ... |
| 1383 | 172.181.218.156 | 20.05.2007 16:44:08 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | ... |
| 1384 | 172.178.26.214 | 26.05.2007 20:56:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1385 | 172.181.218.216 | 25.05.2007 12:19:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1386 | 172.180.67.44 | 21.05.2007 16:37:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1387 | 172.181.119.157 | 20.05.2007 17:20:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 1388 | 172.176.144.46 | 22.05.2007 08:31:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1389 | 172.158.138.159 | 21.05.2007 09:59:39 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1390 | 172.158.138.159 | 20.05.2007 17:41:36 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1391 | 172.158.249.68 | 20.05.2007 17:46:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://www.emule-project.net |
| 1392 | 172.173.191.102 | 21.05.2007 10:14:36 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | http://emule-project.net |
| 1393 | 172.177.20.170 | 21.05.2007 02:08:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | |
| 1394 | 172.177.20.170 | 20.05.2007 18:06:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | http://emule-project.net |
| 1395 | 172.174.123.9 | 20.05.2007 18:08:52 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1396 | 172.180.78.90 | 20.05.2007 18:18:51 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1397 | 172.177.123.105 | 20.05.2007 18:55:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1398 | 172.174.44.97 | 05.06.2007 15:25:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1399 | 172.158.97.107 | 02.06.2007 20:43:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1400 | 172.173.28.208 | 02.06.2007 01:11:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1401 | 172.177.227.141 | 31.05.2007 07:39:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1402 | 172.177.227.141 | 30.05.2007 23:06:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1403 | 172.178.1.206 | 29.05.2007 06:10:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1404 | 172.178.1.206 | 28.05.2007 13:30:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1405 | 172.183.53.52 | 20.05.2007 19:00:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1406 | 172.178.21.42 | 21.05.2007 00:31:23 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.to.mpg | 682.02 | |
| 1407 | 172.179.100.117 | 21.05.2007 00:32:11 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.to.mpg | 682.02 | |
| 1408 | 172.158.176.97 | 20.06.2007 23:07:00 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1409 | 172.179.75.244 | 12.06.2007 09:10:10 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1410 | 172.173.45.16 | 12.06.2007 01:09:25 | CEST | eMule 0.46c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1411 | 172.173.45.16 | 11.06.2007 10:10:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1412 | 172.181.7.121 | 10.06.2007 10:43:40 | CEST | eMule 0.46c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1413 | 172.177.148.93 | 09.06.2007 10:51:33 | CEST | eMule 0.46c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1414 | 172.177.105.5 | 09.06.2007 02:10:37 | CEST | eMule 0.46c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1415 | 172.158.63.243 | 21.05.2007 01:26:43 | CEST | eMule 0.46c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 1416 | 172.174.113.73 | 22.05.2007 02:11:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | harald |
| 1417 | 172.158.91.153 | 21.05.2007 10:11:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | harald |
| 1418 | 172.158.91.153 | 21.05.2007 02:01:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | harald |
| 1419 | 172.176.27.85 | 27.05.2007 13:04:19 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eMule 0.46c | SmartMuli 0.9 [KoVrVkK] |
| 1420 | 172.177.250.209 | 21.05.2007 05:05:17 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eMule 0.46c | SmartMuli 0.9 [KoVrVkK] |
| 1421 | 172.158.123.195 | 21.05.2007 06:21:30 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1422 | 172.176.77.68 | 21.05.2007 09:07:52 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1423 | 172.158.23.69 | 21.05.2007 09:25:17 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1424 | 172.179.125.72 | 27.05.2007 13:59:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1425 | 172.183.129.207 | 27.05.2007 05:12:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1426 | 172.178.183.55 | 22.05.2007 04:06:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1427 | 172.178.183.55 | 21.05.2007 09:38:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1428 | 172.180.78.54 | 21.05.2007 10:33:24 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1429 | 172.176.77.68 | 21.05.2007 12:25:57 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1430 | 172.174.120.163 | 21.05.2007 17:06:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | I-Robot |
| 1431 | 172.177.61.46 | 21.05.2007 19:09:55 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViL | 703.28 | |
| 1432 | 172.180.155.103 | 21.05.2007 22:00:16 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 682.02 | |
| 1433 | 172.180.192.37 | 24.05.2007 18:19:27 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 1434 | 172.178.81.28 | 23.05.2007 17:05:06 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 1435 | 172.181.81.119 | 23.05.2007 08:14:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 1436 | 172.181.81.119 | 22.05.2007 03:13:03 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 1437 | 172.180.155.103 | 22.05.2007 00:19:00 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1438 | 172.174.185.91 | 02.06.2007 01:41:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1439 | 172.180.234.17 | 22.05.2007 04:24:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1440 | 172.176.182.177 | 22.05.2007 04:57:40 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-.Crew.mp | 801.61 | Noel |
| 1441 | 172.177.155.122 | 22.05.2007 05:19:11 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1442 | 172.177.155.122 | 22.05.2007 06:52:53 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1443 | 172.177.155.122 | 22.05.2007 06:56:40 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1444 | 172.177.155.122 | 22.05.2007 07:55:35 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1445 | 172.174.246.101 | 05.06.2007 16:34:02 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1446 | 172.176.54.91 | 02.06.2007 17:13:49 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1447 | 172.179.231.235 | 29.05.2007 19:23:54 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1448 | 172.173.212.163 | 28.05.2007 20:12:47 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1449 | 172.158.102.171 | 27.05.2007 17:53:36 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1450 | 172.176.204.66 | 23.05.2007 07:58:25 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1451 | 172.178.151.107 | 23.05.2007 08:10:33 | CEST | BitComet 0.0.7 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MF | 711.03 | |
| 1452 | 172.178.165.77 | 25.05.2007 14:38:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Ralf |
| 1453 | 172.174.150.243 | 24.05.2007 02:48:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Ralf |
| 1454 | 172.174.150.243 | 23.05.2007 08:17:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Ralf |
| 1455 | 172.173.142.98 | 19.06.2007 21:27:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1456 | 172.173.218.65 | 17.06.2007 04:25:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1457 | 172.173.244.72 | 09.06.2007 15:30:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1458 | 172.178.149.86 | 23.05.2007 08:35:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1459 | 172.173.179.200 | 23.05.2007 11:00:01 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1460 | 172.173.254.238 | 28.05.2007 11:49:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1461 | 172.174.63.224 | 23.05.2007 12:03:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1462 | 172.174.52.84 | 19.06.2007 16:30:24 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1463 | 172.178.169.5 | 17.06.2007 05:45:29 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1464 | 172.180.191.229 | 16.06.2007 20:00:30 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1465 | 172.179.0.89 | 15.06.2007 22:45:11 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1466 | 172.178.119.116 | 14.06.2007 20:34:51 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1467 | 172.178.119.116 | 14.06.2007 10:47:57 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1468 | 172.174.220.235 | 13.06.2007 21:08:07 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1469 | 172.173.15.165 | 12.06.2007 12:33:58 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1470 | 172.176.137.104 | 12.06.2007 01:23:14 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1471 | 172.176.137.104 | 11.06.2007 12:44:12 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1472 | 172.177.43.129 | 10.06.2007 11:12:52 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1473 | 172.178.200.101 | 09.06.2007 00:22:09 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Hbrid~Server~One |
| 1474 | 172.179.123.56 | 23.05.2007 17:47:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Hbrid~Server~One |
| 1475 | 172.158.199.86 | 23.05.2007 20:25:45 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1476 | 172.177.247.206 | 24.05.2007 14:32:10 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1477 | 172.158.234.59 | 23.05.2007 21:29:12 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1478 | 172.177.106.252 | 23.05.2007 21:57:54 | CEST | Azureus 2.5.0 | tmnt.MPG2 | 678.96 | |
| 1479 | 172.141.45.213 | 25.05.2007 08:25:11 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-.Crew.mpg | 801.61 | EVILBSTD |
| 1480 | 172.141.45.213 | 24.05.2007 01:40:39 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-.Crew.mpg | 801.61 | EVILBSTD |
| 1481 | 172.178.80.39 | 24.05.2007 01:10:15 | CEST | eMule 0.48a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | OssiOsbourne |
| 1482 | 172.178.207.181 | 24.05.2007 03:23:23 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1483 | 172.178.200.208 | 26.05.2007 01:58:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Leo |
| 1484 | 172.173.192.94 | 24.05.2007 23:26:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Leo |
| 1485 | 172.178.200.208 | 24.05.2007 05:44:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | Leo |
| 1486 | 172.173.192.94 | 24.05.2007 06:56:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | Leo |
| 1487 | 172.173.66.95 | 24.05.2007 08:08:56 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1488 | 172.177.110.62 | 24.05.2007 08:35:24 | CEST | UT 1.6.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 1489 | 172.179.129.136 | 24.05.2007 10:23:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | OssiOsbourne |
| 1490 | 172.181.242.150 | 28.05.2007 13:02:12 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | aqrdh |
| 1491 | 172.158.72.161 | 27.05.2007 15:24:11 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | aqrdh |
| 1492 | 172.173.157.4 | 24.05.2007 12:20:35 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | aqrdh |
| 1493 | 172.178.85.65 | 24.05.2007 14:30:19 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1494 | 172.176.24.211 | 24.05.2007 18:11:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | bla |
| 1495 | 172.176.51.181 | 24.05.2007 18:17:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1496 | 172.158.103.221 | 24.05.2007 19:52:47 | CEST | UT 1.6.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 1497 | 172.174.79.80 | 24.05.2007 21:41:23 | CEST | BitTorrent | tmnt.mvcd.MPG | 678.96 | |
| 1498 | 172.174.92.123 | 25.05.2007 08:12:35 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1499 | 172.182.134.217 | 21.06.2007 08:17:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1500 | 172.182.233.58 | 20.06.2007 23:51:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1501 | 172.181.177.175 | 17.06.2007 06:08:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1502 | 172.178.52.238 | 16.06.2007 20:02:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1503 | 172.178.52.238 | 16.06.2007 11:50:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1504 | 172.182.233.150 | 14.06.2007 14:00:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1505 | 172.181.225.52 | 13.06.2007 17:10:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1506 | 172.183.10.67 | 12.06.2007 14:44:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1507 | 172.158.94.207 | 10.06.2007 11:45:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1508 | 172.176.45.170 | 25.05.2007 08:19:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1509 | 172.178.21.101 | 25.05.2007 12:42:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1510 | 172.174.17.148 | 26.05.2007 00:29:28 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 1511 | 172.174.17.148 | 25.05.2007 16:14:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 1512 | 172.181.95.169 | 25.05.2007 18:50:10 | CEST | BitComet 0.0.6 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1513 | 172.179.75.107 | 27.05.2007 13:49:47 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1514 | 172.176.221.80 | 27.05.2007 05:29:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1515 | 172.177.226.59 | 26.05.2007 04:59:33 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1516 | 172.177.226.59 | 27.05.2007 20:56:41 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1517 | 172.173.204.145 | 16.06.2007 14:05:48 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 682.02 | wichsdichan |
| 1518 | 172.180.209.167 | 25.05.2007 21:09:07 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wichsdichan |
| 1519 | 172.158.155.193 | 29.05.2007 11:16:03 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | HAGGRYD |
| 1520 | 172.174.255.100 | 25.05.2007 21:13:58 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | HAGGRYD |
| 1521 | 172.178.193.17 | 26.05.2007 04:17:36 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1522 | 172.176.35.95 | 26.05.2007 06:45:54 | CEST | Azureus 2.5.0 | www.torrents-and-more.to._TMNT.TS.MD.German.X | 711.03 | |
| 1523 | 172.158.249.22 | 26.05.2007 09:26:52 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 1524 | 172.158.19.203 | 28.05.2007 08:27:41 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | air0.46c [emule.de v17] |
| 1525 | 172.177.216.61 | 27.05.2007 09:44:39 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | air0.46c [emule.de v17] |
| 1526 | 172.177.216.61 | 26.05.2007 11:04:23 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | airo.46c [emule.de v17] |
| 1527 | 172.179.94.174 | 31.05.2007 15:49:00 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-Goofy.net |
| 1528 | 172.158.32.112 | 29.05.2007 01:10:12 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-Goofy.net |
| 1529 | 172.174.22.6 | 27.05.2007 19:59:01 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1530 | 172.174.22.6 | 27.05.2007 11:49:19 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1531 | 172.178.209.135 | 26.05.2007 13:07:32 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-Goofy.net |
| 1532 | 172.158.32.112 | 29.05.2007 11:21:52 | CEST | eMule 0.48a | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-Goofy.net |
| 1533 | 172.178.209.135 | 26.05.2007 19:56:28 | CEST | eMule 0.48a | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-Goofy.net |
| 1534 | 172.178.209.135 | 26.05.2007 11:36:55 | CEST | eMule 0.48a | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-Goofy.net |
| 1535 | 172.158.59.225 | 14.06.2007 07:46:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1536 | 172.177.221.192 | 07.06.2007 18:17:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1537 | 172.177.221.192 | 07.06.2007 10:01:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1538 | 172.158.42.5 | 05.06.2007 15:25:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1539 | 172.158.185.151 | 03.06.2007 07:51:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1540 | 172.183.0.172 | 02.06.2007 22:14:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1541 | 172.183.0.172 | 02.06.2007 14:01:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1542 | 172.173.126.109 | 26.05.2007 11:53:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1543 | 172.181.97.12 | 26.05.2007 13:11:08 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Leo |
| 1544 | 172.181.97.12 | 26.05.2007 22:26:52 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Leo |
| 1545 | 172.181.97.12 | 26.05.2007 14:24:47 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Leo |
| 1546 | 172.158.89.135 | 26.05.2007 13:50:49 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1547 | 172.158.89.135 | 26.05.2007 15:00:46 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1548 | 172.158.89.135 | 26.05.2007 17:26:58 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1549 | 172.158.207.253 | 17.06.2007 08:35:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1550 | 172.173.214.91 | 16.06.2007 22:25:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1551 | 172.178.112.33 | 11.06.2007 10:17:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1552 | 172.158.99.91 | 10.06.2007 09:43:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1553 | 172.176.168.168 | 07.06.2007 11:56:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1554 | 172.181.18.97 | 26.05.2007 19:10:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1555 | 172.174.177.182 | 17.06.2007 08:18:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [LßiC] «Xtreme 5.4.2» |
| 1556 | 172.180.213.213 | 07.06.2007 17:15:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [LßiC] «Xtreme 5.4.2» |
| 1557 | 172.176.30.183 | 26.05.2007 20:20:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [LßiC] «Xtreme 5.4.2» |
| 1558 | 172.177.254.26 | 25.05.2007 13:10:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [H#A] «Xtreme 5.3.1» |
| 1559 | 172.177.36.165 | 28.05.2007 12:41:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [H#A] «Xtreme 5.3.1» |
| 1560 | 172.174.116.65 | 27.05.2007 13:02:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [H#A] «Xtreme 5.3.1» |
| 1561 | 172.174.116.65 | 26.05.2007 20:51:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [H#A] «Xtreme 5.3.1» |
| 1562 | 172.180.53.118 | 19.06.2007 16:30:16 | CEST | Shareaza 2.2.4 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | David (shareaza.com) |
| 1563 | 172.179.86.21 | 27.05.2007 00:48:37 | CEST | Shareaza 2.2.4 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | David (shareaza.com) |
| 1564 | 172.173.70.36 | 27.05.2007 05:17:23 | CEST | Azureus 2.5.0 | www.torrents-and-more.to._TMNT.TS.MD.German.X | 711.03 | |
| 1565 | 172.173.109.21 | 27.05.2007 09:26:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1566 | 172.179.240.200 | 29.05.2007 11:21:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1567 | 172.176.177.151 | 27.05.2007 09:51:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1568 | 172.174.240.25 | 01.06.2007 12:26:32 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1569 | 172.180.241.153 | 29.05.2007 11:11:30 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1570 | 172.179.172.26 | 28.05.2007 00:53:23 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1571 | 172.179.172.26 | 27.05.2007 13:04:01 | CEST | eMule 0.48a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1572 | 172.177.202.73 | 08.06.2007 23:02:27 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1573 | 172.177.12.202 | 02.06.2007 15:45:38 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1574 | 172.174.200.84 | 01.06.2007 21:30:48 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1575 | 172.181.154.212 | 27.05.2007 15:25:29 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1576 | 172.173.6.14 | 02.06.2007 16:41:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1577 | 172.174.160.63 | 02.06.2007 00:11:16 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1578 | 172.173.86.28 | 01.06.2007 07:54:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1579 | 172.179.210.101 | 30.05.2007 20:54:45 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1580 | 172.179.29.214 | 30.05.2007 03:05:32 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1581 | 172.174.106.126 | 29.05.2007 09:38:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1582 | 172.174.106.126 | 29.05.2007 00:35:46 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1583 | 172.179.75.107 | 28.05.2007 07:51:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1584 | 172.179.75.107 | 27.05.2007 18:56:26 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1585 | 172.176.250.250 | 27.05.2007 18:59:53 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1586 | 172.176.229.12 | 28.05.2007 15:06:10 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 1587 | 172.179.229.9 | 27.05.2007 20:51:25 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 1588 | 172.158.96.114 | 28.05.2007 08:06:48 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1589 | 172.177.205.214 | 28.05.2007 08:23:40 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 1590 | 172.182.111.214 | 16.06.2007 00:54:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1591 | 172.176.103.19 | 13.06.2007 17:34:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1592 | 172.174.195.70 | 09.06.2007 07:51:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1593 | 172.174.195.70 | 08.06.2007 23:35:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1594 | 172.179.224.24 | 07.06.2007 19:20:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1595 | 172.179.224.24 | 07.06.2007 11:04:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1596 | 172.176.180.131 | 28.05.2007 08:30:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [AB8F4] |
| 1597 | 172.179.221.148 | 28.05.2007 03:37:24 | CEST | UT 1.7.0.18 | trmt.mvcd.MPG | 678.96 | |
| 1598 | 172.181.217.51 | 28.05.2007 08:37:38 | CEST | BitComet 0.0.7 | www.bitreactor.to._TMNT.TS.MD.German.XViD-MF | 711.03 | |
| 1599 | 172.180.110.92 | 28.05.2007 11:15:23 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1600 | 172.174.1.88 | 28.05.2007 14:04:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1601 | 172.181.104.237 | 28.05.2007 15:39:07 | CEST | BitComet 0.0.7 | www.bitreactor.to._TMNT.TS.MD.German.XViD-MF | 711.03 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1602 | 172.177.147.67 | 28.05.2007 18:55:46 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1603 | 172.158.218.151 | 28.05.2007 19:22:47 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1604 | 172.180.97.106 | 28.05.2007 21:38:13 | CEST | tmnt.mvcd.MPG | 678.96 | |
| 1605 | 172.181.14.132 | 29.05.2007 19:24:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | gandalf thanks for-------> |
| 1606 | 172.158.167.221 | 29.05.2007 07:35:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | gandalf thanks for-------> |
| 1607 | 172.158.167.221 | 28.05.2007 23:16:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | gandalf thanks for-------> |
| 1608 | 172.179.240.97 | 30.05.2007 12:42:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1609 | 172.158.175.163 | 29.05.2007 00:47:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1610 | 172.158.21.163 | 29.05.2007 17:09:25 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1611 | 172.158.21.163 | 29.05.2007 01:11:05 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1612 | 172.174.38.213 | 29.05.2007 03:58:31 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1613 | 172.158.21.163 | 29.05.2007 03:59:43 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1614 | 172.158.21.163 | 29.05.2007 07:01:51 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1615 | 172.158.21.163 | 29.05.2007 10:04:46 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1616 | 172.174.61.240 | 31.05.2007 09:14:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1617 | 172.158.197.17 | 29.05.2007 10:57:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1618 | 172.179.120.88 | 29.05.2007 11:05:38 | CEST | BitComet 0.0.7 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MF | 711.03 | |
| 1619 | 172.173.39.194 | 29.05.2007 15:27:03 | CEST | Unidentified 48 | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1620 | 172.173.30.143 | 29.05.2007 20:19:43 | CEST | Unidentified 48 | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1621 | 172.174.198.31 | 29.05.2007 12:41:35 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1622 | 172.158.241.163 | 29.05.2007 13:59:43 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1623 | 172.181.179.54 | 29.05.2007 19:23:29 | CEST | Azureus 2.5.0.0:TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1624 | 172.177.173.77 | 19.06.2007 16:30:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1625 | 172.181.254.186 | 17.06.2007 03:44:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1626 | 172.181.235.10 | 14.06.2007 10:47:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1627 | 172.181.235.10 | 14.06.2007 02:46:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1628 | 172.173.58.135 | 13.06.2007 09:23:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1629 | 172.176.72.241 | 12.06.2007 07:35:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1630 | 172.177.106.106 | 11.06.2007 10:20:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1631 | 172.174.203.186 | 10.06.2007 11:07:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1632 | 172.173.77.60 | 08.06.2007 19:35:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1633 | 172.180.236.68 | 07.06.2007 18:10:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1634 | 172.183.120.38 | 30.05.2007 16:16:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1635 | 172.158.72.110 | 13.06.2007 14:57:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1636 | 172.179.136.60 | 12.06.2007 20:42:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1637 | 172.158.142.241 | 11.06.2007 07:57:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1638 | 172.180.158.14 | 07.06.2007 17:49:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1639 | 172.180.158.14 | 07.06.2007 08:27:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1640 | 172.179.227.84 | 04.06.2007 07:58:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1641 | 172.179.1.227 | 03.06.2007 03:51:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1642 | 172.173.65.103 | 02.06.2007 16:53:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1643 | 172.180.131.26 | 30.05.2007 16:19:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1644 | 172.174.236.184 | 30.05.2007 18:12:10 | CEST | BitSpirit | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1645 | 172.178.83.16 | 30.05.2007 21:01:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1646 | 172.174.65.221 | 12.06.2007 20:16:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1647 | 172.173.177.146 | 11.06.2007 10:11:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1648 | 172.158.245.54 | 09.06.2007 13:56:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1649 | 172.176.211.243 | 08.06.2007 12:06:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1650 | 172.181.197.193 | 06.06.2007 21:36:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1651 | 172.174.41.167 | 05.06.2007 11:26:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1652 | 172.181.227.231 | 01.06.2007 22:41:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1653 | 172.174.155.98 | 30.05.2007 23:51:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1654 | 172.173.84.57 | 06.06.2007 10:26:42 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | TerorTussi |
| 1655 | 172.173.33.72 | 05.06.2007 11:24:19 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | TerorTussi |
| 1656 | 172.178.156.18 | 03.06.2007 08:20:27 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | TerorTussi |
| 1657 | 172.181.110.114 | 01.06.2007 20:52:40 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | TerorTussi |
| 1658 | 172.178.72.63 | 31.05.2007 00:24:49 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | |
| 1659 | 172.176.222.17 | 03.06.2007 08:04:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1660 | 172.181.159.153 | 02.06.2007 22:49:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1661 | 172.158.216.176 | 02.06.2007 03:03:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1662 | 172.174.24.237 | 31.05.2007 15:59:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1663 | 172.174.24.237 | 31.05.2007 07:45:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1664 | 172.174.9.209 | 31.05.2007 08:52:56 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 1665 | 172.173.198.235 | 31.05.2007 10:07:32 | CEST | Azureus 2.5.0.0:www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1666 | 172.180.174.225 | 31.05.2007 10:43:34 | CEST | Azureus 2.5.0.0:www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1667 | 172.180.88.52 | 09.06.2007 10:30:02 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | www.usenext.de http://emule-project.net |
| 1668 | 172.176.112.47 | 09.06.2007 02:13:41 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | www.usenext.de http://www.emule-project.net |
| 1669 | 172.181.254.82 | 02.06.2007 08:52:39 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | www.usenext.de http://www.emule-project.net |
| 1670 | 172.180.88.68 | 31.05.2007 16:10:10 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | www.usenext.de http://emule-project.net |
| 1671 | 172.173.168.243 | 31.05.2007 16:35:18 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1672 | 172.180.137.72 | 03.06.2007 04:07:08 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1673 | 172.178.58.130 | 01.06.2007 21:28:30 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1674 | 172.177.190.192 | 31.05.2007 18:43:43 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1675 | 172.176.238.244 | 31.05.2007 19:25:49 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1676 | 172.173.2.156 | 01.06.2007 08:48:19 | CEST | UT 1.7.0.18 | tmnt.mvcd.MPG | 678.96 | |
| 1677 | 172.158.161.133 | 05.06.2007 16:48:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1678 | 172.178.193.161 | 03.06.2007 11:22:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1679 | 172.180.193.239 | 02.06.2007 22:10:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1680 | 172.158.138.224 | 01.06.2007 20:28:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1681 | 172.176.123.222 | 01.06.2007 12:27:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1682 | 172.177.32.189 | 01.06.2007 14:48:09 | CEST | Sbeta 2.2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1683 | 172.177.131.55 | 14.06.2007 14:15:17 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] [Wirt] |
| 1684 | 172.174.29.74 | 04.06.2007 08:07:40 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] [Wirt] |
| 1685 | 172.176.209.120 | 03.06.2007 11:29:50 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] [Wirt] |
| 1686 | 172.176.209.120 | 03.06.2007 03:13:30 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] [Wirt] |
| 1687 | 172.176.209.120 | 02.06.2007 18:01:22 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] [Wirt] |
| 1688 | 172.178.5.253 | 02.06.2007 19:10:59 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] [Wirt] |
| 1689 | 172.173.73.239 | 01.06.2007 19:27:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1690 | 172.158.11.187 | 03.06.2007 04:26:18 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wratox [ePlus] |
| 1691 | 172.177.161.107 | 01.06.2007 19:33:32 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wratox [ePlus] |
| 1692 | 172.176.62.123 | 05.06.2007 11:00:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1693 | 172.174.40.8 | 01.06.2007 21:36:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1694 | 172.176.10.45 | 02.06.2007 17:48:17 | CEST | eMule 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | rihrrj [ePlus] |
| 1695 | 172.176.10.45 | 01.06.2007 22:19:49 | CEST | eMule 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | rihrrj [ePlus] |
| 1696 | 172.179.154.131 | 01.06.2007 23:42:16 | CEST | Azureus 2.4.0.2:tmnt.mvcd.MPG | 678.96 | |
| 1697 | 172.176.243.224 | 02.06.2007 00:59:09 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1698 | 172.178.0.152 | 02.06.2007 01:03:57 | CEST | UT 1.4.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 1699 | 172.179.18.69 | 02.06.2007 01:48:29 | CEST | Azureus 2.5.0.0:www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1700 | 172.176.19.46 | 02.06.2007 01:55:44 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1701 | 172.158.109.9 | 02.06.2007 05:38:43 | CEST | Azureus 2.5.0.0:tmnt.mvcd.MPG | 678.96 | |
| 1702 | 172.180.77.134 | 02.06.2007 05:39:18 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 1703 | 172.173.241.194 | 14.06.2007 14:57:56 | CEST | ePlus 1.1e | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | tuwlvg [eMule] |
| 1704 | 172.177.46.193 | 09.06.2007 01:14:32 | CEST | ePlus 1.1e | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | tuwlvg [eMule] |

| | | | | | | |
|---|---|---|---|---|---|---|
| 1705 | 172.177.234.59 | 08.06.2007 16:17:54 | CEST | ePlus 1.1e | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | tuwlvg [eMule] |
| 1706 | 172.177.20.26 | 05.06.2007 15:24:35 | CEST | ePlus 1.1e | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | tuwlvg [eMule] |
| 1707 | 172.176.45.15 | 02.06.2007 06:35:00 | CEST | ePlus 1.1e | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | tuwlvg [eMule] |
| 1708 | 172.182.16.145 | 02.06.2007 09:27:15 | CEST | Azureus 3.0.1. | tmnt.mvcd.MPG | 678.96 |
| 1709 | 172.158.173.29 | 06.06.2007 12:40:37 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1710 | 172.158.99.146 | 05.06.2007 14:03:53 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1711 | 172.176.172.241 | 04.06.2007 07:35:53 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1712 | 172.181.55.92 | 02.06.2007 09:49:37 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1713 | 172.158.112.33 | 03.06.2007 08:16:21 | CEST | Azureus 2.5.0. | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 |
| 1714 | 172.158.112.33 | 02.06.2007 11:42:17 | CEST | Azureus 2.5.0. | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 |
| 1715 | 172.173.140.137 | 03.06.2007 12:05:30 | CEST | Azureus 3.0.1. | tmnt.mvcd.MPG | 678.96 |
| 1716 | 172.158.129.220 | 02.06.2007 13:10:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1717 | 172.178.183.156 | 03.06.2007 07:33:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1718 | 172.178.183.156 | 02.06.2007 13:56:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1719 | 172.173.82.175 | 02.06.2007 14:39:13 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1720 | 172.177.104.235 | 02.07.2007 13:06:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1721 | 172.176.125.67 | 02.06.2007 18:20:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1722 | 172.173.140.137 | 02.06.2007 21:15:13 | CEST | Azureus 3.0.1. | tmnt.mvcd.MPG | 678.96 |
| 1723 | 172.173.140.137 | 03.06.2007 00:32:53 | CEST | Azureus 3.0.1. | tmnt.mvcd.MPG | 678.96 |
| 1724 | 172.158.237.131 | 03.06.2007 03:50:42 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1725 | 172.179.70.22 | 15.06.2007 08:39:14 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 1726 | 172.177.252.40 | 14.06.2007 08:30:42 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 1727 | 172.176.78.188 | 13.06.2007 05:39:58 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 1728 | 172.176.22.232 | 05.06.2007 11:30:17 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 1729 | 172.174.44.31 | 03.06.2007 09:07:18 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 1730 | 172.178.10.89 | 05.06.2007 08:34:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [bF[.] «Xtreme 5.4.2» |
| 1731 | 172.174.29.166 | 03.06.2007 10:03:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [bF[.] «Xtreme 5.4.2» |
| 1732 | 172.178.171.245 | 03.06.2007 11:23:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1733 | 172.180.15.165 | 03.06.2007 11:56:23 | CEST | Azureus 2.4.0. | tmnt.mvcd.MPG | 678.96 |
| 1734 | 172.158.148.22 | 04.06.2007 07:30:00 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1735 | 172.158.148.22 | 04.06.2007 08:05:03 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1736 | 172.158.148.22 | 04.06.2007 08:38:50 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1737 | 172.176.2.82 | 05.06.2007 08:13:39 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 |
| 1738 | 172.176.157.65 | 16.06.2007 15:07:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1739 | 172.173.2.250 | 15.06.2007 06:42:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1740 | 172.181.57.43 | 14.06.2007 10:47:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1741 | 172.182.17.34 | 13.06.2007 22:22:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1742 | 172.158.96.127 | 12.06.2007 03:43:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1743 | 172.174.210.16 | 09.06.2007 01:13:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1744 | 172.158.23.183 | 07.06.2007 10:04:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1745 | 172.180.174.153 | 05.06.2007 08:27:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1746 | 172.180.105.204 | 05.06.2007 11:05:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1747 | 172.203.180.150 | 06.06.2007 21:31:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | Bluethunder |
| 1748 | 172.216.201.110 | 05.06.2007 11:21:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | Bluethunder |
| 1749 | 172.182.111.230 | 05.06.2007 13:38:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 1750 | 172.177.214.106 | 11.06.2007 14:30:56 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | sbtexo [ePlus] |
| 1751 | 172.177.43.11 | 09.06.2007 10:22:22 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | sbtcxo [ePlus] |
| 1752 | 172.180.227.129 | 06.06.2007 15:28:42 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | sbtcxo [ePlus] |
| 1753 | 172.181.176.194 | 05.06.2007 14:04:15 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | sbtcxo [ePlus] |
| 1754 | 172.173.135.50 | 06.06.2007 09:27:10 | CEST | Azureus 2.5.0. | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 1755 | 172.174.234.40 | 16.06.2007 10:18:50 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1756 | 172.174.222.241 | 11.06.2007 19:39:24 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1757 | 172.173.49.76 | 10.06.2007 13:54:49 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1758 | 172.179.190.44 | 06.06.2007 22:21:33 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1759 | 172.173.97.59 | 06.06.2007 10:32:40 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1760 | 172.176.139.210 | 13.06.2007 11:20:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1761 | 172.176.42.147 | 13.06.2007 03:07:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1762 | 172.176.15.85 | 06.06.2007 11:10:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1763 | 172.178.45.201 | 06.06.2007 12:58:36 | CEST | BitLord 0.56 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 |
| 1764 | 172.176.181.162 | 06.06.2007 14:11:58 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1765 | 172.152.72.239 | 06.06.2007 14:48:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1766 | 172.177.155.150 | 06.06.2007 17:33:36 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 |
| 1767 | 172.158.32.98 | 10.06.2007 14:00:43 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1768 | 172.177.45.15 | 09.06.2007 11:08:52 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1769 | 172.173.134.41 | 06.06.2007 22:22:22 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | 0.44b [emule.de v16 webcache] |
| 1770 | 172.158.48.243 | 07.06.2007 10:44:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1771 | 172.180.46.209 | 16.06.2007 20:03:41 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1772 | 172.180.147.160 | 15.06.2007 18:49:07 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1773 | 172.178.142.80 | 07.06.2007 11:03:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1774 | 172.173.94.78 | 07.06.2007 20:42:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1775 | 172.174.79.215 | 07.06.2007 12:09:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1776 | 172.158.159.128 | 16.06.2007 13:03:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1777 | 172.158.195.30 | 15.06.2007 17:41:26 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1778 | 172.180.123.113 | 15.06.2007 07:05:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1779 | 172.176.250.246 | 14.06.2007 09:02:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1780 | 172.173.184.77 | 13.06.2007 08:53:51 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1781 | 172.179.174.67 | 12.06.2007 14:52:15 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1782 | 172.179.174.67 | 12.06.2007 06:43:00 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1783 | 172.174.3.186 | 11.06.2007 10:08:46 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1784 | 172.176.143.126 | 10.06.2007 10:52:27 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1785 | 172.183.119.20 | 09.06.2007 11:58:33 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1786 | 172.176.121.163 | 07.06.2007 17:27:39 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | pele0.46c [emule.de v17] |
| 1787 | 172.177.35.186 | 07.06.2007 17:56:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 1788 | 172.180.103.243 | 07.06.2007 18:06:02 | CEST | Azureus 3.0.1. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 |
| 1789 | 172.179.54.124 | 08.06.2007 12:24:04 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 1790 | 172.174.200.227 | 08.06.2007 22:59:45 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1791 | 172.181.222.248 | 11.06.2007 17:00:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1792 | 172.180.233.44 | 10.06.2007 11:43:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1793 | 172.158.32.144 | 09.06.2007 17:58:55 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1794 | 172.173.125.43 | 08.06.2007 23:33:03 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1795 | 172.158.219.123 | 12.06.2007 01:03:50 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 1796 | 172.173.202.28 | 09.06.2007 09:50:56 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 1797 | 172.179.105.62 | 09.06.2007 01:27:31 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 1798 | 172.176.226.193 | 09.06.2007 03:42:48 | CEST | Azureus 3.0.1. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 |
| 1799 | 172.176.226.193 | 09.06.2007 03:50:28 | CEST | Azureus 3.0.1. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 |
| 1800 | 172.176.226.193 | 09.06.2007 05:42:57 | CEST | Azureus 3.0.1. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 |
| 1801 | 172.180.15.221 | 09.06.2007 09:46:06 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 |
| 1802 | 172.181.244.61 | 10.06.2007 12:12:32 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 1803 | 172.180.108.114 | 09.06.2007 10:22:14 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Eichi |
| 1804 | 172.180.117.181 | 24.06.2007 13:24:08 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1805 | 172.177.104.149 | 10.06.2007 11:12:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1806 | 172.158.216.27 | 25.06.2007 21:05:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 1807 | 172.181.218.103 | 16.06.2007 23:08:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1808 | 172.181.218.103 | 16.06.2007 15:07:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1809 | 172.180.115.179 | 15.06.2007 21:37:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1810 | 172.178.22.36 | 11.06.2007 10:29:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1811 | 172.181.208.19 | 12.06.2007 18:31:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1812 | 172.158.20.2 | 22.06.2007 10:10:42 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1813 | 172.158.20.2 | 11.06.2007 16:00:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1814 | 172.174.82.199 | 11.06.2007 17:03:02 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 1815 | 172.173.224.100 | 11.06.2007 19:22:47 | CEST | BitComet 0.0.7 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1816 | 172.177.210.11 | 11.06.2007 20:04:01 | CEST | Azureus 2.5.0.4 | tmnt.mvcd.MPG | 678.96 | |
| 1817 | 172.176.121.250 | 16.06.2007 07:45:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1818 | 172.180.116.112 | 16.06.2007 14:40:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 1819 | 172.179.245.186 | 14.06.2007 19:27:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 1820 | 172.176.121.250 | 16.06.2007 02:53:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1821 | 172.158.141.178 | 15.06.2007 10:48:07 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1822 | 172.158.231.142 | 25.06.2007 02:47:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1823 | 172.179.245.186 | 14.06.2007 17:25:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1824 | 172.182.81.81 | 22.06.2007 21:16:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1825 | 172.182.0.65 | 11.06.2007 22:45:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1826 | 172.176.76.149 | 12.06.2007 14:13:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1827 | 172.178.62.18 | 12.06.2007 01:09:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1828 | 172.177.117.26 | 17.06.2007 08:34:56 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1829 | 172.178.184.104 | 15.06.2007 22:45:13 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1830 | 172.180.253.7 | 15.06.2007 02:12:45 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1831 | 172.177.254.149 | 14.06.2007 07:28:53 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1832 | 172.173.189.211 | 12.06.2007 09:42:09 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1833 | 172.173.189.211 | 12.06.2007 01:22:55 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1834 | 172.177.254.149 | 14.06.2007 03:41:11 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 801.61 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1835 | 172.173.124.218 | 13.06.2007 05:40:03 | CEST | eMule 0.48a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [?jSU] «Xtreme 5.4» |
| 1836 | 172.178.103.254 | 12.06.2007 03:12:44 | CEST | Azureus 3.0.1 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1837 | 172.181.78.35 | 16.06.2007 16:44:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1838 | 172.180.31.201 | 13.06.2007 22:19:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | |
| 1839 | 172.158.77.110 | 12.06.2007 10:30:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 1840 | 172.180.95.218 | 12.06.2007 13:42:24 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 1841 | 172.158.161.130 | 12.06.2007 16:27:10 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1842 | 172.178.103.254 | 12.06.2007 21:21:28 | CEST | Azureus 3.0.1 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1843 | 172.180.227.16 | 13.06.2007 00:36:00 | CEST | Azureus 3.0.1 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1844 | 172.176.128.220 | 13.06.2007 06:04:10 | CEST | ePlus 1.1g | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Raider [ePlus] |
| 1845 | 172.173.234.136 | 13.06.2007 11:52:01 | CEST | Azureus 3.0.1 | tmnt.mvcd.MPG | 678.96 | |
| 1846 | 172.183.43.112 | 14.06.2007 09:08:55 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1847 | 172.183.43.112 | 14.06.2007 09:11:07 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1848 | 172.183.43.112 | 14.06.2007 09:18:06 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1849 | 172.183.43.112 | 14.06.2007 10:08:53 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1850 | 172.183.43.112 | 14.06.2007 10:10:26 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1851 | 172.183.43.112 | 14.06.2007 10:34:06 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1852 | 172.183.43.112 | 14.06.2007 10:35:22 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1853 | 172.183.43.112 | 14.06.2007 10:47:20 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1854 | 172.158.35.253 | 14.06.2007 12:08:45 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1855 | 172.173.71.28 | 14.06.2007 12:08:45 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1856 | 172.183.43.112 | 14.06.2007 12:15:42 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1857 | 172.183.43.112 | 14.06.2007 12:17:31 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1858 | 172.173.71.28 | 14.06.2007 12:21:56 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1859 | 172.173.71.28 | 14.06.2007 12:24:44 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1860 | 172.173.71.28 | 14.06.2007 12:28:09 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1861 | 172.183.43.112 | 14.06.2007 12:28:45 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1862 | 172.183.43.112 | 14.06.2007 12:33:45 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1863 | 172.183.43.112 | 14.06.2007 13:14:31 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1864 | 172.183.43.112 | 14.06.2007 13:15:31 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1865 | 172.173.71.28 | 14.06.2007 13:15:53 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1866 | 172.173.71.28 | 14.06.2007 13:23:52 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1867 | 172.183.43.112 | 14.06.2007 13:24:20 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1868 | 172.174.63.185 | 14.06.2007 14:01:20 | CEST | BitComet 0.0.8 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1869 | 172.173.71.28 | 14.06.2007 14:03:45 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1870 | 172.173.71.28 | 14.06.2007 14:31:49 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1871 | 172.173.71.28 | 14.06.2007 14:35:44 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1872 | 172.183.43.112 | 14.06.2007 14:38:10 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1873 | 172.174.58.31 | 14.06.2007 22:41:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1874 | 172.174.58.31 | 14.06.2007 14:40:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1875 | 172.173.71.28 | 14.06.2007 14:46:28 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1876 | 172.183.43.112 | 14.06.2007 14:46:58 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1877 | 172.183.43.112 | 14.06.2007 14:48:30 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1878 | 172.183.43.112 | 14.06.2007 15:03:05 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XViI | 703.28 | |
| 1879 | 172.173.71.28 | 14.06.2007 15:25:47 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1880 | 172.173.71.28 | 15.06.2007 04:39:18 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1881 | 172.173.71.28 | 14.06.2007 20:30:59 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1882 | 172.176.165.147 | 15.06.2007 06:41:59 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 1883 | 172.176.165.147 | 14.06.2007 20:34:40 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 1884 | 172.179.115.101 | 15.06.2007 15:07:48 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1885 | 172.179.115.101 | 14.06.2007 22:34:20 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1886 | 172.173.186.10 | 20.06.2007 23:07:18 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1887 | 172.181.198.159 | 20.06.2007 12:25:01 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1888 | 172.174.103.91 | 19.06.2007 16:22:32 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1889 | 172.177.116.177 | 15.06.2007 06:43:54 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1890 | 172.177.116.177 | 14.06.2007 22:41:22 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] |
| 1891 | 172.179.196.9 | 14.06.2007 23:55:22 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1892 | 172.174.205.108 | 15.06.2007 02:15:44 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 1893 | 172.182.78.80 | 15.06.2007 02:40:46 | CEST | UT 1.6.1.0 | www.torrents-and-more.to._TMNT.TS.MD.German.X | 711.03 | |
| 1894 | 172.177.106.210 | 15.06.2007 11:32:02 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1895 | 172.177.57.181 | 15.06.2007 14:31:43 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1896 | 172.177.132.133 | 21.06.2007 05:17:25 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1897 | 172.181.236.21 | 20.06.2007 21:08:37 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1898 | 172.181.64.192 | 20.06.2007 12:26:50 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1899 | 172.178.199.107 | 19.06.2007 16:32:14 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1900 | 172.173.114.111 | 17.06.2007 03:46:56 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1901 | 172.178.247.247 | 16.06.2007 17:40:59 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1902 | 172.178.247.247 | 16.06.2007 09:26:44 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1903 | 172.179.116.154 | 16.06.2007 16:48:50 | CEST | eMule 0.48a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1904 | 172.204.230.20 | 15.06.2007 17:46:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1905 | 172.176.57.119 | 16.06.2007 00:13:43 | CEST | Azureus 3.0.1 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1906 | 172.174.122.121 | 16.06.2007 00:27:29 | CEST | Azureus 2.5.0. | www.torrent.to._TMNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 1907 | 172.179.208.158 | 16.06.2007 00:41:03 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1908 | 172.180.72.233 | 16.06.2007 06:25:50 | CEST | UT 1.7.0.18 | tmnt.mvcd.MPG | 678.96 | |
| 1909 | 172.174.3.165 | 16.06.2007 07:21:32 | CEST | Azureus 2.5.0. | www.bittreactor.to._TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 1910 | 172.174.176.215 | 16.06.2007 07:28:53 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1911 | 172.180.228.90 | 16.06.2007 10:09:47 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1912 | 172.174.3.165 | 16.06.2007 10:15:50 | CEST | Azureus 2.5.0 | www.bitreactor.to._TMNT.TS.MD.German.XViD-MF | 711.03 | |
| 1913 | 172.158.30.39 | 17.06.2007 09:44:09 | CEST | BitComet 0.0.8 | www.torrent.to..._TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 1914 | 172.174.108.239 | 16.06.2007 13:49:13 | CEST | BitComet 0.0.8 | www.torrent.to..._TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 1915 | 172.179.176.150 | 17.06.2007 06:35:02 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 1916 | 172.179.176.150 | 16.06.2007 14:16:56 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 1917 | 172.179.140.197 | 16.06.2007 16:48:32 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to..._TMNT.TS.MD.German.XViD | 703.28 | |
| 1918 | 172.177.164.249 | 17.06.2007 03:46:07 | CEST | eMule 0.45b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1919 | 172.174.140.215 | 16.06.2007 16:49:26 | CEST | eMule 0.45b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1920 | 172.173.17.78 | 16.06.2007 20:04:26 | CEST | Azureus 2.5.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 1921 | 172.182.57.99 | 17.06.2007 04:44:56 | CEST | eMule 0.48a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1922 | 172.176.119.234 | 17.06.2007 06:13:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1923 | 172.158.25.37 | 17.06.2007 09:51:26 | CEST | Azureus 3.0.1 | www.torrent.to._TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 1924 | 172.174.11.131 | 17.06.2007 10:37:18 | CEST | Azureus 2.5.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 1925 | 172.174.7.168 | 02.07.2007 13:47:47 | CEST | eMule 2.5.0 | tmnt.mcd.MPG | 678.96 | |
| 1926 | 172.181.170.15 | 06.06.2007 20:07:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Feuerphönix |
| 1927 | 172.177.189.191 | 02.06.2007 04:09:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Feuerphönix |
| 1928 | 172.177.189.191 | 01.06.2007 19:31:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Feuerphönix |
| 1929 | 172.177.189.191 | 27.05.2007 19:51:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Feuerphönix |
| 1930 | 172.180.41.88 | 16.05.2007 08:21:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Feuerphönix |
| 1 | 172.176.134.204 | 08.04.2007 23:10:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2 | 172.176.186.67 | 12.04.2007 10:24:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3 | 172.176.186.67 | 11.04.2007 23:11:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4 | 172.174.236.103 | 10.04.2007 12:38:55 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5 | 172.174.236.169 | 09.04.2007 05:45:41 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6 | 172.174.236.169 | 08.04.2007 23:10:29 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 7 | 172.201.128 | 08.04.2007 23:10:33 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://-Shira |
| 8 | 172.173.166.76 | 11.04.2007 12:35:26 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | cybo [[QMA] «Xtreme 5.1» |
| 9 | 172.177.223.139 | 09.04.2007 01:10:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | cybo [[QMA] «Xtreme 5.1» |
| 10 | 172.177.223.139 | 08.04.2007 23:10:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | cybo [[QMA] «Xtreme 5.1» |
| 11 | 172.177.0.140 | 09.04.2007 01:13:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [ZH 3] «Xtreme 5.4.1» |
| 12 | 172.177.0.140 | 08.04.2007 23:10:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [ZH 3] «Xtreme 5.4.1» |
| 13 | 172.177.171.136 | 09.04.2007 18:26:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Torte80 [FEF607A1F] |
| 14 | 172.177.171.136 | 08.04.2007 23:11:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Torte80 [FEF607A1F] |
| 15 | 172.176.28.86 | 09.04.2007 01:15:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 16 | 172.176.28.86 | 08.04.2007 23:12:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 17 | 172.177.54.102 | 09.04.2007 01:31:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 18 | 172.177.54.102 | 08.04.2007 23:23:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 19 | 172.174.170.11 | 09.04.2007 16:06:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 20 | 172.158.199.201 | 09.04.2007 05:50:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 21 | 172.158.199.201 | 08.04.2007 23:23:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 22 | 172.178.119.147 | 09.04.2007 03:41:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [O>-] «Xtreme 5.3» |
| 23 | 172.178.119.147 | 08.04.2007 23:24:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [O>-] «Xtreme 5.3» |
| 24 | 172.178.168.214 | 08.05.2007 16:20:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 25 | 172.178.163.214 | 08.04.2007 23:24:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 26 | 172.178.149.46 | 10.04.2007 12:46:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 27 | 172.177.169.99 | 10.04.2007 01:17:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 28 | 172.179.64.97 | 09.04.2007 01:33:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 29 | 172.179.64.97 | 08.04.2007 23:25:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 30 | 172.173.5.110 | 05.05.2007 06:01:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 31 | 172.177.179.244 | 30.04.2007 12:14:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 32 | 172.177.179.244 | 30.04.2007 00:35:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 33 | 172.181.39.74 | 29.04.2007 06:23:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 34 | 172.180.76.134 | 08.04.2007 23:25:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 35 | 172.158.193.206 | 09.04.2007 01:36:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 36 | 172.158.193.206 | 08.04.2007 23:25:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 37 | 172.174.13.34 | 09.04.2007 01:35:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 38 | 172.174.13.34 | 08.04.2007 23:26:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 39 | 172.174.110.179 | 08.04.2007 23:27:15 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to..._TMNT.TS.MD.German.XViD | 703.28 | |
| 40 | 172.176.38.217 | 09.04.2007 05:54:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 41 | 172.176.38.217 | 09.04.2007 23:28:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 42 | 172.179.97.180 | 09.04.2007 05:58:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [09AB8F4] |
| 43 | 172.179.97.180 | 08.04.2007 23:28:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net [09AB8F4] |
| 44 | 172.174.80.21 | 09.04.2007 05:58:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 45 | 172.174.80.21 | 08.04.2007 23:28:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 46 | 172.178.151.28 | 09.04.2007 05:56:52 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | oiovwx [ePlus] |
| 47 | 172.178.151.28 | 08.04.2007 23:28:49 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | oiovwx [ePlus] |
| 48 | 172.181.72.53 | 25.04.2007 00:27:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 49 | 172.176.29.21 | 24.04.2007 04:35:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 50 | 172.178.101.160 | 21.04.2007 02:18:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 51 | 172.178.101.160 | 20.04.2007 18:57:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 52 | 172.176.191.50 | 20.04.2007 07:54:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 53 | 172.181.31.18 | 19.04.2007 08:13:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 54 | 172.158.148.31 | 17.04.2007 20:54:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 55 | 172.180.14.30 | 08.04.2007 23:28:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 56 | 172.177.18.56 | 27.04.2007 08:21:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 57 | 172.176.129.21 | 24.04.2007 09:08:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 58 | 172.178.101.160 | 21.04.2007 08:48:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 59 | 172.176.191.50 | 20.04.2007 08:31:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 60 | 172.181.31.18 | 18.04.2007 16:58:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 61 | 172.181.31.18 | 18.04.2007 12:44:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 62 | 172.158.148.31 | 17.04.2007 23:51:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 63 | 172.158.148.31 | 17.04.2007 18:06:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 64 | 172.182.217.116 | 16.04.2007 22:33:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 65 | 172.174.155.145 | 15.04.2007 10:12:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 66 | 172.182.217.116 | 17.04.2007 00:11:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 67 | 172.158.168.105 | 16.04.2007 11:28:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 68 | 172.174.155.145 | 15.04.2007 19:58:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 69 | 172.158.60.186 | 12.04.2007 23:40:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 70 | 172.158.60.186 | 12.04.2007 21:29:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 71 | 172.158.60.186 | 12.04.2007 11:56:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 72 | 172.177.217.141 | 26.04.2007 18:44:47 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 73 | 172.176.122.70 | 25.04.2007 10:12:01 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 74 | 172.158.129.39 | 25.04.2007 00:26:39 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 75 | 172.174.246.181 | 23.04.2007 22:47:41 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 76 | 172.177.178.165 | 23.04.2007 17:41:14 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 77 | 172.176.234.85 | 19.04.2007 21:49:22 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 78 | 172.176.234.85 | 19.04.2007 17:47:23 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 79 | 172.179.1.7 | 19.04.2007 04:31:57 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 80 | 172.179.1.7 | 18.04.2007 18:17:30 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 81 | 172.178.81.204 | 17.04.2007 16:53:18 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 82 | 172.158.128.200 | 16.04.2007 11:52:08 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 83 | 172.180.116.158 | 08.04.2007 23:29:02 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 84 | 172.177.51.31 | 22.04.2007 09:56:23 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 85 | 172.176.234.85 | 19.04.2007 10:13:37 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 86 | 172.179.1.7 | 18.04.2007 16:56:04 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 87 | 172.178.81.204 | 17.04.2007 23:51:40 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 88 | 172.158.128.200 | 16.04.2007 22:33:06 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 89 | 172.158.128.200 | 16.04.2007 18:11:36 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 90 | 172.174.214.225 | 16.04.2007 06:25:58 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 91 | 172.177.171.43 | 13.04.2007 18:38:51 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 92 | 172.177.171.43 | 13.04.2007 16:27:17 | CEST | eMule 0.47b | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 93 | 172.176.12.201 | 09.04.2007 03:46:16 | CEST | eMule 1.1e | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | cfg |
| 94 | 172.176.12.201 | 09.04.2007 23:29:04 | CEST | ePlus 1.1e | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | cfg |
| 95 | 172.180.203.71 | 05.05.2007 00:40:55 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 96 | 172.182.81.136 | 30.04.2007 00:34:07 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 97 | 172.182.81.136 | 29.04.2007 18:25:26 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 98 | 172.178.21.42 | 28.04.2007 21:22:06 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 99 | 172.178.193.115 | 08.04.2007 23:29:05 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 100 | 172.176.37.176 | 09.04.2007 01:38:49 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [MHp*] «Xtreme 5.4» |
| 101 | 172.176.37.176 | 08.04.2007 23:29:14 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [MHp*] «Xtreme 5.4» |
| 102 | 172.179.66.172 | 10.04.2007 03:43:59 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 103 | 172.182.194.114 | 09.04.2007 03:46:51 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 104 | 172.182.194.114 | 08.04.2007 23:29:20 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 105 | 172.158.124.151 | 09.04.2007 01:37:45 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | UpLiNkEr |
| 106 | 172.158.124.151 | 08.04.2007 23:29:21 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | UpLiNkEr |
| 107 | 172.158.235.54 | 10.04.2007 08:47:22 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 108 | 172.158.128.126 | 09.04.2007 03:48:28 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 109 | 172.158.128.126 | 08.04.2007 23:29:36 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 110 | 172.181.54.224 | 09.04.2007 01:39:52 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 111 | 172.181.54.224 | 08.04.2007 23:29:46 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 112 | 172.174.82.184 | 08.04.2007 23:29:46 | CEST | Shareaza 2.1 | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.shareaza.com |
| 113 | 172.179.99.155 | 15.04.2007 14:14:53 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 114 | 172.178.46.188 | 12.04.2007 23:20:21 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 115 | 172.177.30.21 | 11.04.2007 18:52:12 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 116 | 172.177.30.21 | 11.04.2007 12:18:33 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 117 | 172.174.243.174 | 10.04.2007 12:31:50 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 118 | 172.179.14.216 | 09.04.2007 01:39:05 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 119 | 172.179.14.216 | 08.04.2007 23:29:57 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 120 | 172.180.101.171 | 07.05.2007 10:37:37 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [#/_] «Xtreme 5.3.1» |
| 121 | 172.174.183.121 | 08.04.2007 23:29:58 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [#/_] «Xtreme 5.3.1» |
| 122 | 172.181.163.246 | 09.04.2007 03:47:33 | CEST | eMule 0.44d | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 123 | 172.181.163.246 | 08.04.2007 23:29:58 | CEST | eMule 0.44d | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 124 | 172.180.232.236 | 27.04.2007 06:12:55 | CEST | ePlus 1.2c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | lol |
| 125 | 172.176.177.85 | 08.04.2007 23:30:01 | CEST | ePlus 1.2c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | lol |
| 126 | 172.158.4.167 | 10.04.2007 12:32:14 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 127 | 172.174.18.151 | 09.04.2007 20:22:56 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 128 | 172.174.18.151 | 08.04.2007 23:30:20 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 129 | 172.158.145.189 | 21.04.2007 02:34:01 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 130 | 172.158.202.169 | 19.04.2007 21:52:41 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 131 | 172.174.213.15 | 18.04.2007 19:55:36 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 132 | 172.181.228.88 | 17.04.2007 21:04:03 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 133 | 172.174.171.246 | 16.04.2007 18:23:56 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 134 | 172.176.11.104 | 15.04.2007 20:55:31 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 135 | 172.176.11.104 | 15.04.2007 11:44:38 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 136 | 172.174.87.188 | 08.04.2007 23:30:33 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 137 | 172.179.162.175 | 08.04.2007 14:22:02 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 138 | 172.177.85.14 | 04.05.2007 05:10:09 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 139 | 172.177.85.14 | 04.05.2007 00:08:07 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 140 | 172.174.168.178 | 30.04.2007 12:21:41 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 141 | 172.158.209.15 | 08.04.2007 23:30:35 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 142 | 172.158.223.239 | 07.05.2007 10:35:53 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 143 | 172.158.114.67 | 05.05.2007 21:16:40 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 144 | 172.158.91.210 | 05.05.2007 06:08:55 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 145 | 172.179.70.148 | 04.05.2007 05:10:25 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 146 | 172.176.160.110 | 27.04.2007 06:13:36 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 147 | 172.176.160.110 | 26.04.2007 21:29:22 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 148 | 172.176.160.110 | 26.04.2007 14:08:07 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 149 | 172.180.76.180 | 08.04.2007 23:30:41 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 150 | 172.179.140.24 | 09.04.2007 05:59:51 | CEST | eMule 0.44d | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 151 | 172.179.140.24 | 08.04.2007 23:30:49 | CEST | eMule 0.44d | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 152 | 172.173.202.228 | 20.04.2007 21:22:10 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 153 | 172.173.237.16 | 19.04.2007 10:15:46 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 154 | 172.174.43.99 | 16.04.2007 18:21:49 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 155 | 172.158.53.177 | 15.04.2007 13:14:56 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 156 | 172.178.235.158 | 08.04.2007 23:30:57 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 157 | 172.173.202.228 | 20.04.2007 11:06:27 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 158 | 172.173.237.16 | 19.04.2007 17:34:19 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 159 | 172.158.90.126 | 09.04.2007 03:49:20 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.Titanesel.de [43192B15236F] |
| 160 | 172.158.90.126 | 08.04.2007 23:31:03 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.Titanesel.de [43192B15236F] |
| 161 | 172.158.164.231 | 09.04.2007 01:39:50 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 162 | 172.158.164.231 | 08.04.2007 23:31:04 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 163 | 172.174.58.203 | 16.04.2007 22:53:25 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [@][Ko] «Xtreme 5.4» |
| 164 | 172.177.64.25 | 10.04.2007 13:29:32 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [@][Ko] «Xtreme 5.4» |
| 165 | 172.179.46.5 | 09.04.2007 05:59:32 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [@][Ko] «Xtreme 5.4» |
| 166 | 172.179.46.5 | 09.04.2007 03:49:10 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [@][Ko] «Xtreme 5.4» |
| 167 | 172.179.46.5 | 08.04.2007 23:31:16 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Easy [@][Ko] «Xtreme 5.4» |
| 168 | 172.177.94.23 | 24.04.2007 22:17:48 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | Easy [@][Ko] «Xtreme 5.4» |
| 169 | 172.176.180.61 | 24.04.2007 06:55:35 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | Easy [@][Ko] «Xtreme 5.4» |
| 170 | 172.177.116.173 | 23.04.2007 11:11:54 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | Easy [@][Ko] «Xtreme 5.4» |
| 171 | 172.177.72.124 | 22.04.2007 10:21:26 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | Easy [@][Ko] «Xtreme 5.4» |
| 172 | 172.176.118.102 | 09.04.2007 01:40:17 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | marco predator |
| 173 | 172.176.118.102 | 08.04.2007 23:31:25 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | marco predator |
| 174 | 172.158.169.122 | 20.04.2007 19:49:37 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 175 | 172.179.96.159 | 19.04.2007 10:19:56 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 176 | 172.179.159.124 | 17.04.2007 23:53:53 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 177 | 172.180.31.175 | 11.04.2007 12:53:07 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 178 | 172.180.31.175 | 10.04.2007 07:09:09 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 179 | 172.180.31.175 | 10.04.2007 04:59:33 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 180 | 172.176.181.134 | 09.04.2007 05:59:40 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 181 | 172.176.181.134 | 08.04.2007 23:31:35 | CEST | eMule 0.41b | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 182 | 172.158.223.245 | 20.04.2007 21:17:03 | CEST | ePlus 1.2c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | mabuhay[ePlus] |
| 183 | 172.177.83.19 | 09.04.2007 03:48:44 | CEST | ePlus 1.2c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | mabuhay[ePlus] |
| 184 | 172.177.83.19 | 09.04.2007 01:40:42 | CEST | ePlus 1.2c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | mabuhay[ePlus] |
| 185 | 172.177.83.19 | 08.04.2007 23:31:51 | CEST | ePlus 1.2c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | mabuhay[ePlus] |
| 186 | 172.174.32.208 | 09.04.2007 05:59:58 | CEST | eMule 0.47c | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 187 | 172.174.32.208 | 08.04.2007 23:31:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 188 | 172.176.24.209 | 10.04.2007 04:15:08 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 189 | 172.178.34.215 | 08.04.2007 23:32:05 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 190 | 172.158.46.162 | 05.05.2007 06:08:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 191 | 172.179.162.67 | 09.04.2007 10:42:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 192 | 172.177.131.56 | 29.04.2007 15:43:14 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 193 | 172.181.156.120 | 28.04.2007 11:57:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 194 | 172.158.8.201 | 27.04.2007 06:13:15 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 195 | 172.179.174.38 | 26.04.2007 14:07:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 196 | 172.177.37.17 | 08.04.2007 23:32:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Tobias Emule |
| 197 | 172.174.103.252 | 12.04.2007 13:52:15 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 198 | 172.181.81.223 | 10.04.2007 12:32:24 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 199 | 172.158.149.88 | 09.04.2007 20:23:16 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 200 | 172.158.149.88 | 08.04.2007 23:32:18 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 201 | 172.181.81.223 | 10.04.2007 07:56:34 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 202 | 172.181.81.223 | 09.04.2007 23:17:41 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 203 | 172.177.102.235 | 20.04.2007 18:55:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 204 | 172.158.176.54 | 19.04.2007 22:11:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 205 | 172.173.251.43 | 19.04.2007 00:32:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 206 | 172.177.140.231 | 09.04.2007 01:42:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 207 | 172.177.140.231 | 08.04.2007 23:32:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 208 | 172.177.213.194 | 30.04.2007 00:33:49 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 209 | 172.176.193.185 | 26.04.2007 21:25:34 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | schoettie |
| 210 | 172.183.159.41 | 25.04.2007 19:21:46 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | schoettie |
| 211 | 172.180.208.82 | 23.04.2007 20:17:14 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | schoettie |
| 212 | 172.177.58.120 | 08.04.2007 23:33:08 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | schoettie |
| 213 | 172.183.0.215 | 15.04.2007 20:52:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | anemone |
| 214 | 172.179.16.238 | 09.04.2007 06:01:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | anemone |
| 215 | 172.179.16.238 | 09.04.2007 03:51:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | anemone |
| 216 | 172.179.16.238 | 08.04.2007 23:33:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | anemone |
| 217 | 172.178.82.74 | 15.04.2007 22:39:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Gonsalves |
| 218 | 172.174.94.188 | 09.04.2007 06:01:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Gonsalves |
| 219 | 172.174.94.188 | 09.04.2007 03:51:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Gonsalves |
| 220 | 172.174.94.188 | 08.04.2007 23:33:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Gonsalves |
| 221 | 172.174.213.223 | 17.04.2007 01:31:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 222 | 172.174.77.59 | 16.04.2007 01:19:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 223 | 172.176.60.199 | 15.04.2007 11:45:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 224 | 172.178.153.117 | 11.04.2007 20:02:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 225 | 172.178.153.117 | 11.04.2007 17:51:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 226 | 172.181.243.82 | 09.04.2007 06:00:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 227 | 172.181.243.82 | 08.04.2007 23:33:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 228 | 172.158.51.115 | 10.04.2007 08:04:15 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 229 | 172.173.141.222 | 09.04.2007 18:18:40 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 230 | 172.173.141.222 | 08.04.2007 23:33:38 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 231 | 172.182.92.127 | 08.05.2007 15:34:35 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 232 | 172.180.177.85 | 05.05.2007 06:02:23 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 233 | 172.181.7.176 | 08.04.2007 23:33:49 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 234 | 172.177.135.54 | 09.04.2007 06:02:24 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 235 | 172.177.135.54 | 08.04.2007 23:34:01 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 236 | 172.177.135.54 | 09.04.2007 20:33:55 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 237 | 172.177.135.54 | 09.04.2007 16:17:07 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 238 | 172.174.58.174 | 21.04.2007 02:12:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 239 | 172.176.139.85 | 13.04.2007 17:36:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 240 | 172.176.139.85 | 13.04.2007 15:24:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 241 | 172.181.7.112 | 10.04.2007 03:47:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 242 | 172.179.76.142 | 09.04.2007 06:03:01 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 243 | 172.179.76.142 | 09.04.2007 03:52:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 244 | 172.179.76.142 | 08.04.2007 23:34:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [#bA5] «Xtreme 5.4» |
| 245 | 172.180.230.168 | 20.04.2007 18:56:52 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 246 | 172.174.230.9 | 20.04.2007 12:00:01 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 247 | 172.183.23.241 | 19.04.2007 12:24:58 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 248 | 172.176.70.32 | 18.04.2007 00:14:04 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 249 | 172.183.214.47 | 16.04.2007 22:55:17 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 250 | 172.173.146.189 | 16.04.2007 11:18:51 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 251 | 172.173.146.189 | 16.04.2007 01:47:54 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 252 | 172.158.177.78 | 09.04.2007 16:09:28 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 253 | 172.158.177.78 | 09.04.2007 06:04:44 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 254 | 172.158.177.78 | 08.04.2007 23:34:26 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | wmajv [ePlus] |
| 255 | 172.158.79.26 | 10.04.2007 03:04:54 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.mpg | 799.90 | totti |
| 256 | 172.179.87.128 | 09.04.2007 01:43:23 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.mpg | 799.90 | totti |
| 257 | 172.179.87.128 | 08.04.2007 23:34:35 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.mpg | 799.90 | totti |
| 258 | 172.177.238.245 | 08.04.2007 23:35:22 | CEST | BitComet 0.0.8 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 259 | 172.158.86.20 | 13.04.2007 17:38:22 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 260 | 172.182.203.178 | 12.04.2007 23:28:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 261 | 172.173.229.34 | 12.04.2007 00:07:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 262 | 172.173.73.86 | 10.04.2007 13:01:06 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 263 | 172.158.174.138 | 09.04.2007 18:17:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 264 | 172.158.174.138 | 09.04.2007 16:08:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 265 | 172.174.222.67 | 09.04.2007 01:44:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 266 | 172.174.222.67 | 08.04.2007 23:35:45 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | metzgers04 |
| 267 | 172.180.252.64 | 09.04.2007 06:11:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 268 | 172.180.252.64 | 08.04.2007 23:36:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 269 | 172.180.251.52 | 08.04.2007 23:36:46 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to_TMNT.TS.MD.German.XViD | 703.28 | |
| 270 | 172.134.24.29 | 09.04.2007 03:57:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 271 | 172.183.234.29 | 08.04.2007 23:38:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 272 | 172.178.89.183 | 11.04.2007 22:41:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 273 | 172.178.42.227 | 10.04.2007 07:44:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 274 | 172.158.153.200 | 09.04.2007 06:06:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 275 | 172.158.153.200 | 08.04.2007 23:38:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 276 | 172.158.202.214 | 10.04.2007 12:46:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 277 | 172.179.98.243 | 10.04.2007 03:06:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 278 | 172.158.28.170 | 09.04.2007 01:49:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 279 | 172.158.28.170 | 08.04.2007 23:38:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 280 | 172.180.83.149 | 10.04.2007 03:01:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 281 | 172.180.176.53 | 09.04.2007 01:47:50 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 282 | 172.180.176.53 | 08.04.2007 23:39:01 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 283 | 172.158.139.74 | 10.04.2007 04:11:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Bandiana |
| 284 | 172.177.136.250 | 09.04.2007 03:56:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Bandiana |
| 285 | 172.177.136.250 | 08.04.2007 23:39:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Bandiana |
| 286 | 172.176.65.167 | 09.04.2007 01:47:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | funtomas |
| 287 | 172.176.65.167 | 08.04.2007 23:39:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | funtomas |
| 288 | 172.177.154.65 | 05.05.2007 14:35:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 289 | 172.180.233.148 | 09.05.2007 01:32:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| | | | | | | |
|---|---|---|---|---|---|---|
| 290 | 172.180.62.222 | 07.05.2007 10:14:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 291 | 172.177.165.75 | 06.05.2007 06:41:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 292 | 172.174.219.138 | 05.05.2007 05:53:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 293 | 172.174.219.138 | 05.05.2007 00:18:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 294 | 172.173.120.128 | 04.05.2007 05:00:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 295 | 172.179.132.91 | 02.05.2007 16:14:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 296 | 172.178.38.81 | 01.05.2007 01:19:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 297 | 172.182.164.181 | 08.04.2007 23:39:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 298 | 172.178.50.56 | 10.04.2007 12:46:22 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 299 | 172.173.0.145 | 09.04.2007 01:47:24 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 300 | 172.173.0.145 | 08.04.2007 23:39:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 301 | 172.179.247.74 | 16.04.2007 08:26:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Raupe |
| 302 | 172.182.82.106 | 16.04.2007 01:08:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Raupe |
| 303 | 172.177.167.211 | 13.04.2007 17:04:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Raupe |
| 304 | 172.180.207.81 | 09.04.2007 01:47:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Raupe |
| 305 | 172.180.207.81 | 08.04.2007 23:39:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Raupe |
| 306 | 172.173.70.206 | 16.04.2007 11:04:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 307 | 172.173.164.247 | 16.04.2007 01:37:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 308 | 172.158.44.70 | 08.04.2007 23:39:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 309 | 172.176.239.162 | 09.04.2007 01:48:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 310 | 172.176.239.162 | 08.04.2007 23:39:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 311 | 172.178.166.76 | 08.04.2007 23:39:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 312 | 172.178.69.205 | 11.04.2007 16:54:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://Didi |
| 313 | 172.183.22.113 | 09.04.2007 01:47:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://Didi |
| 314 | 172.183.22.113 | 08.04.2007 23:39:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://Didi |
| 315 | 172.174.232.19 | 21.04.2007 02:21:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 316 | 172.158.82.212 | 19.04.2007 21:47:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 317 | 172.158.7.79 | 19.04.2007 00:43:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 318 | 172.173.160.96 | 18.04.2007 01:17:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 319 | 172.178.232.27 | 16.04.2007 22:32:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 320 | 172.174.239.170 | 16.04.2007 11:03:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 321 | 172.177.196.225 | 16.04.2007 04:41:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 322 | 172.177.196.225 | 16.04.2007 00:38:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 323 | 172.179.18.250 | 13.04.2007 17:05:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 324 | 172.158.95.127 | 10.04.2007 12:46:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 325 | 172.174.91.154 | 09.04.2007 03:56:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 326 | 172.174.91.154 | 08.04.2007 23:39:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [s~H] «Xtreme 5.3.1» |
| 327 | 172.158.17.135 | 09.05.2007 01:35:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | stem |
| 328 | 172.158.193.158 | 08.05.2007 15:26:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | stem |
| 329 | 172.178.81.162 | 08.04.2007 23:39:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 330 | 172.179.126.71 | 09.04.2007 01:48:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | stem |
| 331 | 172.179.126.71 | 08.04.2007 23:39:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | stem |
| 332 | 172.183.129.139 | 13.04.2007 18:31:11 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 333 | 172.174.82.241 | 10.04.2007 12:46:33 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 334 | 172.182.12.135 | 09.04.2007 20:32:42 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 335 | 172.182.12.135 | 09.04.2007 18:24:15 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 336 | 172.182.12.135 | 08.04.2007 23:40:02 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | 0.46c [emule.de v17] |
| 337 | 172.178.17.117 | 09.04.2007 03:57:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Dicker |
| 338 | 172.178.17.117 | 08.04.2007 23:40:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Dicker |
| 339 | 172.176.197.8 | 10.04.2007 05:12:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 340 | 172.179.49.236 | 09.04.2007 03:57:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 341 | 172.179.49.236 | 08.04.2007 23:40:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 342 | 172.173.239.6 | 09.04.2007 06:07:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | FWwarrior |
| 343 | 172.173.239.6 | 08.04.2007 23:40:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | FWwarrior |
| 344 | 172.174.248.182 | 09.04.2007 03:57:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | scheiss namenklauer |
| 345 | 172.174.248.182 | 08.04.2007 23:40:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | scheiss namenklauer |
| 346 | 172.158.22.143 | 09.04.2007 06:07:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 347 | 172.158.22.143 | 08.04.2007 23:40:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 348 | 172.158.160.19 | 09.04.2007 03:58:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 349 | 172.158.160.19 | 08.04.2007 23:40:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 350 | 172.174.132.36 | 08.04.2007 23:40:47 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MP.711.03 | |
| 351 | 172.181.124.7 | 10.05.2007 13:01:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 352 | 172.179.9.30 | 09.05.2007 14:35:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 353 | 172.183.109.156 | 09.05.2007 01:28:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 354 | 172.174.170.143 | 07.05.2007 10:16:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 355 | 172.179.50.48 | 06.05.2007 16:08:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 356 | 172.179.50.48 | 06.05.2007 06:46:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 357 | 172.180.168.35 | 05.05.2007 14:56:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 358 | 172.158.76.233 | 05.05.2007 00:19:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 359 | 172.178.208.34 | 03.05.2007 23:23:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 360 | 172.158.246.220 | 02.05.2007 16:17:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 361 | 172.158.246.220 | 02.05.2007 10:37:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 362 | 172.158.12.18 | 01.05.2007 21:16:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Hybrid--Server--One |
| 363 | 172.176.100.195 | 20.04.2007 11:48:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [<![9] «Xtreme 5.4» |
| 364 | 172.183.131.253 | 19.04.2007 21:50:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [<![9] «Xtreme 5.4» |
| 365 | 172.174.136.28 | 18.04.2007 02:06:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [<![9] «Xtreme 5.4» |
| 366 | 172.179.204.53 | 09.04.2007 01:50:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [<![9] «Xtreme 5.4» |
| 367 | 172.179.204.53 | 08.04.2007 23:40:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://xtreme-mod.net [<![9] «Xtreme 5.4» |
| 368 | 172.177.53.158 | 09.04.2007 16:15:58 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Müllmann1 [emule.de v10] |
| 369 | 172.177.53.158 | 08.04.2007 23:40:56 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Müllmann1 [emule.de v10] |
| 370 | 172.180.233.105 | 08.04.2007 16:10:51 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | hasan |
| 371 | 172.174.106.233 | 08.04.2007 23:40:58 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | hasan |
| 372 | 172.158.222.46 | 11.04.2007 11:07:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 373 | 172.173.89.138 | 09.04.2007 01:50:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 374 | 172.173.89.138 | 08.04.2007 23:41:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 375 | 172.158.36.155 | 08.04.2007 23:41:12 | CEST | BitComet 0.0.8 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MP.711.03 | |
| 376 | 172.176.111.119 | 08.04.2007 23:41:17 | CEST | BitComet 0.0.8 | www.torrent.to_TMNT.TS.MD.German.XViD-MP.711.03 | http://emule-project.net |
| 377 | 172.173.240.82 | 08.04.2007 23:41:21 | CEST | BitComet 0.0.8 | www.torrent.to_TMNT.TS.MD.German.XViD-MRW.703.28 | |
| 378 | 172.173.27.105 | 15.04.2007 20:38:29 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 379 | 172.173.75.8 | 15.04.2007 10:10:58 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 380 | 172.177.247.57 | 11.04.2007 13:15:19 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 381 | 172.177.247.57 | 11.04.2007 11:06:22 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 382 | 172.158.246.194 | 09.04.2007 06:08:40 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 383 | 172.158.246.194 | 08.04.2007 23:41:21 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 384 | 172.176.241.155 | 09.04.2007 01:50:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 385 | 172.176.241.155 | 08.04.2007 23:41:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 386 | 172.179.186.172 | 09.04.2007 01:50:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | beigelbfahrer [:AFo] «Xtreme 5.4.2» |
| 387 | 172.179.186.172 | 08.04.2007 23:41:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | beigelbfahrer [:AFo] «Xtreme 5.4.2» |
| 388 | 172.158.138.62 | 11.04.2007 19:06:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | albundybs |
| 389 | 172.158.63.248 | 10.04.2007 07:25:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | albundybs |
| 390 | 172.173.131.28 | 09.04.2007 06:08:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | albundybs |
| 391 | 172.173.131.28 | 08.04.2007 23:41:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | albundybs |
| 392 | 172.178.193.140 | 10.04.2007 12:46:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |

| 393 | 172.177.24.47 | 09.04.2007 06:08:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 394 | 172.177.24.47 | 08.04.2007 23:41:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 395 | 172.174.162.184 | 08.04.2007 23:41:47 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 396 | 172.173.60.59 | 09.04.2007 03:07:46 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 397 | 172.173.60.59 | 08.04.2007 23:41:48 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 398 | 172.176.111.205 | 09.04.2007 01:51:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 399 | 172.176.111.205 | 08.04.2007 23:42:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 400 | 172.173.246.93 | 12.04.2007 22:42:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 401 | 172.173.107.214 | 08.04.2007 23:42:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 402 | 172.180.228.229 | 10.04.2007 09:05:39 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 403 | 172.178.215.50 | 09.04.2007 06:09:04 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 404 | 172.178.215.50 | 08.04.2007 23:42:24 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 405 | 172.158.46.136 | 09.04.2007 06:09:50 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 406 | 172.158.46.136 | 08.04.2007 23:42:35 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 407 | 172.173.246.11 | 09.04.2007 06:09:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Tom |
| 408 | 172.173.246.11 | 08.04.2007 23:42:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Tom |
| 409 | 172.173.189.19 | 10.04.2007 12:55:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 410 | 172.176.153.77 | 09.04.2007 06:10:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 411 | 172.176.153.77 | 08.04.2007 23:42:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 412 | 172.179.196.2 | 08.04.2007 23:42:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Danke euch |
| 413 | 172.178.232.129 | 09.04.2007 20:36:18 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gelrm [ePlus] |
| 414 | 172.178.232.129 | 08.04.2007 23:42:51 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gelrm [ePlus] |
| 415 | 172.181.21.240 | 08.04.2007 23:43:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | A.K. - 47 |
| 416 | 172.179.29.14 | 09.04.2007 01:52:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de http://www.emule-project.net |
| 417 | 172.179.29.14 | 08.04.2007 23:43:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de http://www.emule-project.net |
| 418 | 172.176.236.159 | 08.04.2007 23:43:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SaraChan0.46c [emule.de v17] |
| 419 | 172.177.201.141 | 09.04.2007 06:09:01 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-Papa |
| 420 | 172.177.201.141 | 08.04.2007 23:43:26 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-Papa |
| 421 | 172.180.103.166 | 09.04.2007 01:52:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 422 | 172.180.103.166 | 08.04.2007 23:43:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 423 | 172.176.120.236 | 08.04.2007 23:43:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 424 | 172.174.32.42 | 10.05.2007 11:02:48 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 425 | 172.176.165.121 | 09.05.2007 14:02:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 426 | 172.180.131.36 | 07.05.2007 21:24:26 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 427 | 172.158.153.159 | 07.05.2007 13:00:44 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 428 | 172.173.93.107 | 05.05.2007 15:56:38 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 429 | 172.182.115.249 | 05.05.2007 10:43:45 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 430 | 172.182.115.249 | 05.05.2007 05:20:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 431 | 172.178.38.196 | 04.05.2007 12:54:31 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 432 | 172.158.98.119 | 03.05.2007 08:37:03 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 433 | 172.180.110.65 | 02.05.2007 12:22:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 434 | 172.180.110.65 | 02.05.2007 07:19:39 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 435 | 172.158.53.116 | 30.04.2007 12:04:15 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 436 | 172.158.71.199 | 08.04.2007 23:44:58 | CEST | UT 1.5.0.0 | www.torrent.to_TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 437 | 172.158.49.244 | 09.04.2007 01:54:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 438 | 172.158.49.244 | 08.04.2007 23:45:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 439 | 172.158.160.237 | 09.04.2007 01:55:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 440 | 172.158.160.237 | 08.04.2007 23:45:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 441 | 172.179.249.185 | 16.04.2007 06:16:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | funny |
| 442 | 172.177.233.12 | 12.04.2007 00:24:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | funny |
| 443 | 172.177.233.12 | 11.04.2007 22:13:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | funny |
| 444 | 172.177.235.139 | 09.04.2007 01:54:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | funny |
| 445 | 172.177.235.139 | 08.04.2007 23:45:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | funny |
| 446 | 172.158.140.92 | 09.04.2007 04:05:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Squall |
| 447 | 172.158.140.92 | 08.04.2007 23:45:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Squall |
| 448 | 172.158.254.164 | 09.04.2007 01:49:07 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 449 | 172.158.254.164 | 08.04.2007 23:45:38 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 450 | 172.176.11.42 | 09.04.2007 04:17:07 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 451 | 172.176.109.250 | 08.04.2007 23:47:07 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 452 | 172.179.87.186 | 28.04.2007 16:48:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 453 | 172.173.194.3 | 27.04.2007 08:01:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 454 | 172.181.35.182 | 26.04.2007 12:56:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 455 | 172.177.53.136 | 24.04.2007 09:56:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 456 | 172.177.53.136 | 24.04.2007 04:35:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 457 | 172.178.200.175 | 23.04.2007 17:38:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 458 | 172.173.13.217 | 20.04.2007 07:57:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 459 | 172.158.73.148 | 19.04.2007 22:11:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 460 | 172.158.73.148 | 19.04.2007 17:29:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 461 | 172.178.71.48 | 18.04.2007 18:38:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [HUV] «Xtreme 5.4.1» |
| 462 | 172.178.151.196 | 08.04.2007 23:47:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 463 | 172.178.246.88 | 09.04.2007 04:05:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 464 | 172.178.246.88 | 08.04.2007 23:47:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 465 | 172.176.61.221 | 10.04.2007 09:05:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 466 | 172.178.146.159 | 08.04.2007 23:48:16 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 467 | 172.177.60.50 | 08.04.2007 23:49:46 | CEST | UT 1.6.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 468 | 172.174.85.17 | 10.05.2007 14:22:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | passat |
| 469 | 172.174.48.229 | 07.05.2007 10:35:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | passat |
| 470 | 172.182.3.150 | 05.05.2007 06:09:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | passat |
| 471 | 172.180.176.108 | 04.05.2007 05:11:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | passat |
| 472 | 172.173.135.31 | 04.05.2007 00:08:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | passat |
| 473 | 172.179.165.182 | 08.04.2007 23:53:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 474 | 172.174.117.13 | 09.04.2007 02:06:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 475 | 172.174.117.13 | 08.04.2007 23:53:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 476 | 172.173.241.224 | 06.05.2007 16:21:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 477 | 172.176.51.198 | 08.04.2007 23:55:01 | CEST | UT 1.6.0.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 478 | 172.180.178.193 | 08.04.2007 23:55:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 479 | 172.181.158.135 | 10.04.2007 12:39:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 480 | 172.173.104.174 | 09.04.2007 18:18:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 481 | 172.173.104.174 | 08.04.2007 23:55:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 482 | 172.174.84.71 | 09.04.2007 02:04:32 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 483 | 172.174.84.71 | 08.04.2007 23:55:30 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 484 | 172.176.213.202 | 08.04.2007 23:55:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Mister T. |
| 485 | 172.173.203.8 | 16.04.2007 06:30:57 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. | 799.90 | Mister T. |
| 486 | 172.174.69.244 | 15.04.2007 14:02:47 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. | 799.90 | Mister T. |
| 487 | 172.177.205.177 | 08.04.2007 23:56:07 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 488 | 172.174.128.82 | 09.04.2007 04:13:45 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 489 | 172.174.128.82 | 08.04.2007 23:56:13 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 490 | 172.177.136.236 | 09.04.2007 02:05:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | labazilla |
| 491 | 172.177.136.236 | 08.04.2007 23:56:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | labazilla |
| 492 | 172.158.42.67 | 21.04.2007 01:14:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 493 | 172.179.244.34 | 20.04.2007 07:54:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 494 | 172.178.205.254 | 18.04.2007 18:15:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 495 | 172.173.109.100 | 16.04.2007 11:16:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 496 | 172.176.85.119 | 11.04.2007 22:03:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 497 | 172.176.85.119 | 11.04.2007 19:51:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 498 | 172.176.85.119 | 11.04.2007 17:39:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 499 | 172.174.102.182 | 09.04.2007 22:40:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 500 | 172.174.102.182 | 08.04.2007 23:56:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 501 | 172.174.164.27 | 10.05.2007 14:21:10 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 502 | 172.177.133.240 | 09.05.2007 14:40:21 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 503 | 172.178.26.3 | 08.05.2007 15:34:18 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 504 | 172.179.9.155 | 07.05.2007 10:29:23 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 505 | 172.181.12.111 | 05.05.2007 16:12:50 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 506 | 172.181.12.111 | 05.05.2007 06:03:34 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 507 | 172.183.23.160 | 05.05.2007 00:38:06 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 508 | 172.176.103.113 | 03.05.2007 23:27:30 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 509 | 172.173.52.161 | 08.04.2007 23:56:37 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BigMac |
| 510 | 172.176.178.172 | 02.05.2007 17:23:05 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 511 | 172.183.211.228 | 01.05.2007 23:07:33 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 512 | 172.58.75.144 | 01.05.2007 00:56:18 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 513 | 172.178.198.213 | 30.04.2007 02:47:23 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 514 | 172.177.59.221 | 29.04.2007 02:37:48 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 515 | 172.177.59.221 | 28.04.2007 14:19:01 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 516 | 172.178.172.64 | 28.04.2007 02:45:35 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 517 | 172.178.182.59 | 27.04.2007 01:52:46 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 518 | 172.178.62.23 | 26.04.2007 08:19:05 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 519 | 172.180.33.95 | 25.04.2007 08:45:38 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 520 | 172.158.246.74 | 24.04.2007 17:59:51 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 521 | 172.158.246.74 | 24.04.2007 13:52:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BigMac |
| 522 | 172.179.222.148 | 07.05.2007 21:25:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 523 | 172.179.65.109 | 06.05.2007 16:08:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 524 | 172.174.147.252 | 05.05.2007 21:29:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 525 | 172.174.81.105 | 05.05.2007 00:18:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 526 | 172.177.161.124 | 02.05.2007 16:11:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 527 | 172.177.161.124 | 02.05.2007 10:37:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 528 | 172.176.65.252 | 02.05.2007 00:12:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 529 | 172.174.154.59 | 30.04.2007 23:13:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 530 | 172.179.9.65 | 30.04.2007 01:42:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 531 | 172.179.9.65 | 29.04.2007 06:33:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 532 | 172.174.31.175 | 27.04.2007 06:07:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 533 | 172.176.242.92 | 26.04.2007 20:00:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [cEGS] «Xtreme 5.4» |
| 534 | 172.158.44.132 | 08.04.2007 23:56:43 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.08 | |
| 535 | 172.174.203.20 | 07.05.2007 21:25:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 536 | 172.178.223.113 | 06.05.2007 06:44:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 537 | 172.179.240.210 | 05.05.2007 14:56:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 538 | 172.178.156.252 | 05.05.2007 00:26:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 539 | 172.183.221.179 | 03.05.2007 23:22:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 540 | 172.177.167.38 | 02.05.2007 00:13:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 541 | 172.177.167.38 | 01.05.2007 18:44:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 542 | 172.181.144.92 | 30.04.2007 23:10:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 543 | 172.182.250.188 | 30.04.2007 00:00:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 544 | 172.178.172.39 | 28.04.2007 11:53:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 545 | 172.173.39.82 | 26.04.2007 20:01:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 546 | 172.173.39.82 | 26.04.2007 13:51:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | PitBul240 [e]/E] «Xtreme 5.3» |
| 547 | 172.158.234.89 | 16.04.2007 08:26:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xxx |
| 548 | 172.177.44.123 | 16.04.2007 01:39:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xxx |
| 549 | 172.180.37.35 | 12.04.2007 12:30:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xxx |
| 550 | 172.180.37.35 | 11.04.2007 10:22:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xxx |
| 551 | 172.180.155.173 | 09.04.2007 04:14:38 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xxx |
| 552 | 172.180.155.173 | 08.04.2007 23:57:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xxx |
| 553 | 172.179.87.50 | 18.04.2007 13:40:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Klaus |
| 554 | 172.183.53.49 | 17.04.2007 02:20:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Klaus |
| 555 | 172.176.160.53 | 13.04.2007 16:59:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Klaus |
| 556 | 172.181.197.221 | 09.04.2007 04:13:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Klaus |
| 557 | 172.181.197.221 | 09.04.2007 02:05:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Klaus |
| 558 | 172.181.197.221 | 08.04.2007 23:57:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Klaus |
| 559 | 172.179.182.78 | 10.04.2007 12:41:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 560 | 172.179.245.130 | 09.04.2007 04:14:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 561 | 172.179.245.130 | 08.04.2007 23:57:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 562 | 172.176.224.215 | 08.04.2007 23:57:24 | CEST | BitComet 0.0.6 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 563 | 172.158.61.7 | 07.05.2007 21:25:23 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Nordstern |
| 564 | 172.181.98.87 | 02.05.2007 00:12:05 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Nordstern |
| 565 | 172.181.98.87 | 01.05.2007 18:42:45 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Nordstern |
| 566 | 172.182.206.50 | 29.04.2007 18:21:49 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Nordstern |
| 567 | 172.179.160.149 | 08.04.2007 23:57:27 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Nordstern |
| 568 | 172.176.213.68 | 09.05.2007 14:35:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 569 | 172.182.6.16 | 08.05.2007 15:30:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 570 | 172.176.158.22 | 07.05.2007 21:25:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 571 | 172.180.226.148 | 06.05.2007 16:07:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 572 | 172.179.98.23 | 01.05.2007 18:43:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 573 | 172.173.19.228 | 08.04.2007 23:57:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 574 | 172.181.135.155 | 10.05.2007 13:01:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 575 | 172.180.243.111 | 09.05.2007 01:36:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 576 | 172.58.77.121 | 08.05.2007 15:30:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 577 | 172.178.138.37 | 06.05.2007 16:16:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 578 | 172.179.126.72 | 06.05.2007 06:42:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 579 | 172.158.207.69 | 05.05.2007 15:02:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 580 | 172.158.207.69 | 05.05.2007 05:54:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 581 | 172.182.50.91 | 03.05.2007 23:22:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 582 | 172.180.124.2 | 08.04.2007 23:57:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | surfer |
| 583 | 172.173.158.7 | 09.04.2007 04:15:22 | CEST | eMule 0.43b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | WilliHirschjodel |
| 584 | 172.173.158.7 | 08.04.2007 23:57:35 | CEST | eMule 0.43b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | WilliHirschjodel |
| 585 | 172.158.26.197 | 08.04.2007 23:57:46 | CEST | Shareaza 2.2 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://www.shareaza.com |
| 586 | 172.173.110.39 | 16.04.2007 18:16:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | punto84pb |
| 587 | 172.183.90.135 | 16.04.2007 06:27:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | punto84pb |
| 588 | 172.176.143.91 | 08.04.2007 23:57:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | punto84pb |
| 589 | 172.176.172.119 | 09.04.2007 04:16:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 590 | 172.176.172.119 | 08.04.2007 23:57:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 591 | 172.179.202.64 | 09.04.2007 18:24:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Sellerie |
| 592 | 172.179.202.64 | 08.04.2007 23:57:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Sellerie |
| 593 | 172.174.244.33 | 09.04.2007 16:40:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 594 | 172.174.244.33 | 08.04.2007 23:58:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 595 | 172.173.76.112 | 09.04.2007 02:09:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ich |
| 596 | 172.173.76.112 | 08.04.2007 23:58:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ich |
| 597 | 172.174.7.68 | 08.04.2007 23:58:43 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 598 | 172.173.122.252 | 08.04.2007 23:58:47 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 599 | 172.174.112.138 | 09.04.2007 00:01:10 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 600 | 172.173.128.52 | 09.04.2007 04:48:17 | CEST | UT 1.6.0.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-M | 711.03 | |
| 601 | 172.173.128.52 | 09.04.2007 00:02:28 | CEST | UT 1.6.0.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-M | 711.03 | |
| 602 | 172.174.119.121 | 09.04.2007 00:02:55 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 603 | 172.173.130.155 | 10.04.2007 12:33:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 604 | 172.183.46.135 | 09.04.2007 04:19:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 605 | 172.183.46.135 | 09.04.2007 00:03:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 606 | 172.174.142.235 | 09.04.2007 00:03:43 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 607 | 172.183.137.223 | 11.04.2007 11:03:22 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 608 | 172.181.98.209 | 10.04.2007 07:30:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 609 | 172.181.39.143 | 09.04.2007 04:22:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 610 | 172.181.39.143 | 09.04.2007 00:05:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 611 | 172.180.115.231 | 07.05.2007 20:42:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 612 | 172.173.158.184 | 05.05.2007 16:07:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 613 | 172.180.163.199 | 04.05.2007 00:18:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 614 | 172.177.213.224 | 02.05.2007 16:00:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 615 | 172.173.183.34 | 02.05.2007 00:10:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 616 | 172.173.183.34 | 01.05.2007 20:03:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 617 | 172.158.236.223 | 30.04.2007 23:32:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 618 | 172.176.11.98 | 09.04.2007 00:05:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 619 | 172.173.112.83 | 10.05.2007 14:24:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 620 | 172.179.52.88 | 09.05.2007 17:14:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 621 | 172.174.108.191 | 07.05.2007 21:09:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 622 | 172.182.31.168 | 07.05.2007 12:48:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 623 | 172.173.3.20 | 06.05.2007 16:20:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 624 | 172.173.3.20 | 06.05.2007 12:18:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 625 | 172.176.35.34 | 05.05.2007 14:55:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 626 | 172.179.21.168 | 04.05.2007 19:08:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 627 | 172.177.76.160 | 03.05.2007 14:54:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 628 | 172.181.225.194 | 02.05.2007 15:53:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 629 | 172.181.225.194 | 02.05.2007 08:24:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 630 | 172.158.13.104 | 01.05.2007 18:22:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [AFF] http://emule-project-Saugstube Kane.net |
| 631 | 172.173.98.104 | 20.04.2007 21:17:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 632 | 172.181.40.210 | 19.04.2007 17:49:00 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 633 | 172.174.241.227 | 19.04.2007 01:01:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 634 | 172.179.216.4 | 17.04.2007 01:27:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 635 | 172.179.216.4 | 16.04.2007 19:42:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 636 | 172.181.102.202 | 16.04.2007 06:37:27 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 637 | 172.174.125.74 | 13.04.2007 17:37:31 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 638 | 172.177.201.74 | 09.04.2007 04:23:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 639 | 172.177.201.74 | 09.04.2007 00:05:37 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 640 | 172.182.52.180 | 07.05.2007 21:17:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 641 | 172.179.169.45 | 06.05.2007 19:39:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 642 | 172.176.237.61 | 05.05.2007 14:00:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 643 | 172.174.95.226 | 04.05.2007 20:48:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 644 | 172.174.83.154 | 04.05.2007 05:14:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 645 | 172.178.81.52 | 02.05.2007 19:00:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 646 | 172.178.81.52 | 02.05.2007 14:44:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 647 | 172.179.96.3 | 02.05.2007 01:19:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 648 | 172.176.24.130 | 09.04.2007 00:05:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [bE0°] «Xtreme 5.3.1» |
| 649 | 172.158.179.160 | 09.04.2007 18:30:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-project.net [DCD2BA59C] |
| 650 | 172.158.179.160 | 09.04.2007 00:05:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-project.net [DCD2BA59C] |
| 651 | 172.177.85.105 | 10.05.2007 05:35:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 652 | 172.174.85.21 | 09.04.2007 06:06:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 653 | 172.158.96.3 | 09.04.2007 16:29:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 654 | 172.177.210.111 | 09.04.2007 04:23:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 655 | 172.177.210.111 | 09.04.2007 00:06:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 656 | 172.180.81.184 | 09.04.2007 00:06:15 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 657 | 172.173.106.104 | 09.04.2007 20:45:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Zerocomander |
| 658 | 172.173.215.179 | 09.04.2007 06:06:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Zerocomander |
| 659 | 172.179.235.194 | 09.04.2007 04:23:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 660 | 172.179.235.194 | 09.04.2007 00:06:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 661 | 172.180.214.224 | 09.04.2007 00:06:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 662 | 172.173.170.34 | 09.04.2007 02:15:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | SmartMuli [rTgDG] |
| 663 | 172.173.170.34 | 09.04.2007 00:06:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | SmartMuli [rTgDG] |
| 664 | 172.177.254.136 | 18.04.2007 14:42:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 665 | 172.158.102.41 | 17.04.2007 18:10:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 666 | 172.173.181.131 | 15.04.2007 21:39:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 667 | 172.178.198.170 | 15.04.2007 11:58:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 668 | 172.180.228.9 | 11.04.2007 14:47:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 669 | 172.180.228.9 | 11.04.2007 12:36:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 670 | 172.174.192.182 | 09.04.2007 02:15:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 671 | 172.174.192.182 | 09.04.2007 00:06:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 672 | 172.178.69.110 | 09.04.2007 04:23:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 673 | 172.178.69.110 | 09.04.2007 00:06:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 674 | 172.173.169.175 | 09.04.2007 04:24:04 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 675 | 172.173.169.175 | 09.04.2007 00:06:53 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 676 | 172.179.92.175 | 05.05.2007 14:50:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | tausendsassa |
| 677 | 172.177.45.165 | 09.04.2007 00:07:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | tausendsassa |
| 678 | 172.180.226.169 | 09.04.2007 00:07:33 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 679 | 172.173.120.31 | 10.04.2007 12:51:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [xL] «Xtreme 5.2.2» |
| 680 | 172.174.64.51 | 10.04.2007 01:03:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [xL] «Xtreme 5.2.2» |
| 681 | 172.183.190.69 | 09.04.2007 02:16:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [xL] «Xtreme 5.2.2» |
| 682 | 172.183.190.69 | 09.04.2007 00:07:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [xL] «Xtreme 5.2.2» |
| 683 | 172.158.96.84 | 09.04.2007 04:25:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Sucker |
| 684 | 172.158.96.84 | 09.04.2007 00:07:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Sucker |
| 685 | 172.174.27.33 | 09.04.2007 04:24:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 686 | 172.174.27.33 | 09.04.2007 00:07:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 687 | 172.174.175.82 | 12.04.2007 00:12:07 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 688 | 172.158.147.200 | 09.04.2007 02:16:23 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 689 | 172.158.147.200 | 09.04.2007 00:07:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 690 | 172.179.120.227 | 09.04.2007 04:26:38 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 691 | 172.179.120.227 | 09.04.2007 00:08:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 692 | 172.174.228.151 | 09.04.2007 04:28:13 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 693 | 172.174.228.151 | 09.04.2007 00:08:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 694 | 172.182.51.128 | 09.04.2007 02:17:14 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 695 | 172.182.51.128 | 09.04.2007 00:08:29 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 696 | 172.180.190.164 | 09.04.2007 04:26:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Thor |
| 697 | 172.180.190.164 | 09.04.2007 00:08:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Thor |
| 698 | 172.174.181.212 | 11.04.2007 17:04:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 699 | 172.174.180.145 | 09.04.2007 16:23:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 700 | 172.174.180.145 | 09.04.2007 00:08:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 701 | 172.178.103.30 | 09.04.2007 00:09:02 | CEST | Azureus 2.5.0 | www.torrents-and-more.to...TMNT.TS.MD.German.X | 711.03 | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 702 | 172.179.160.95 | 24.04.2007 14:08:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 703 | 172.158.180.172 | 23.04.2007 21:33:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 704 | 172.180.186.85 | 22.04.2007 10:17:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 705 | 172.176.57.172 | 20.04.2007 18:52:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 706 | 172.176.57.172 | 20.04.2007 08:25:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 707 | 172.158.48.168 | 18.04.2007 14:43:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 708 | 172.174.124.232 | 16.04.2007 01:33:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 709 | 172.174.124.232 | 15.04.2007 21:33:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 710 | 172.174.69.6 | 15.04.2007 11:58:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 711 | 172.173.105.45 | 09.04.2007 00:09:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 712 | 172.178.225.246 | 09.04.2007 02:17:47 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | olfda |
| 713 | 172.178.225.246 | 09.04.2007 00:09:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | olfda |
| 714 | 172.176.163.138 | 09.04.2007 04:28:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 715 | 172.176.163.138 | 09.04.2007 00:09:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 716 | 172.177.149.202 | 15.04.2007 10:48:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 717 | 172.158.137.136 | 09.04.2007 20:31:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 718 | 172.158.137.136 | 09.04.2007 18:22:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 719 | 172.158.137.136 | 09.04.2007 16:14:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 720 | 172.174.51.47 | 20.04.2007 19:06:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 721 | 172.158.137.136 | 09.04.2007 04:29:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 722 | 172.158.137.136 | 09.04.2007 02:19:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 723 | 172.158.137.136 | 09.04.2007 00:09:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 724 | 172.178.220.83 | 10.04.2007 08:10:07 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gurki |
| 725 | 172.181.240.192 | 09.04.2007 04:29:48 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gurki |
| 726 | 172.181.240.192 | 09.04.2007 00:09:49 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gurki |
| 727 | 172.179.146.27 | 09.04.2007 16:34:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 728 | 172.179.146.27 | 09.04.2007 00:09:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 729 | 172.183.149.107 | 09.04.2007 00:10:19 | CEST | BitComet 0.0.8 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 730 | 172.178.122.183 | 09.04.2007 00:10:35 | CEST | Azureus 2.5.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 731 | 172.176.248.77 | 12.04.2007 20:42:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 732 | 172.173.245.117 | 09.04.2007 00:10:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 733 | 172.158.20.13 | 09.04.2007 04:28:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Neunicnchen |
| 734 | 172.158.20.13 | 09.04.2007 00:10:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Neunicnchen |
| 735 | 172.179.151.107 | 11.04.2007 13:09:12 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 736 | 172.181.231.227 | 11.04.2007 08:30:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 737 | 172.174.145.169 | 09.04.2007 02:20:39 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 738 | 172.174.145.169 | 09.04.2007 00:10:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 739 | 172.176.176.161 | 17.04.2007 21:10:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 740 | 172.183.120.10 | 17.04.2007 09:45:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 741 | 172.182.213.122 | 09.04.2007 18:17:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 742 | 172.182.213.122 | 09.04.2007 16:09:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 743 | 172.182.213.122 | 09.04.2007 04:28:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 744 | 172.182.213.122 | 09.04.2007 01:01:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 745 | 172.176.67.86 | 23.04.2007 15:47:37 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule ov v16 webcache] |
| 746 | 172.174.173.233 | 09.04.2007 00:11:03 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.ov v16 webcache] |
| 747 | 172.158.212.170 | 09.04.2007 04:33:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [7obN] «Xtreme 5.4.2» |
| 748 | 172.158.212.170 | 09.04.2007 01:11:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [7obN] «Xtreme 5.4.2» |
| 749 | 172.180.242.50 | 09.04.2007 00:13:23 | CEST | Azureus 2.5.0.0 | tmnt.mvd.MPG | 678.96 | |
| 750 | 172.179.251.229 | 09.04.2007 02:29:59 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 751 | 172.173.251.229 | 09.04.2007 00:17:44 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 752 | 172.176.209.75 | 10.04.2007 09:06:54 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 753 | 172.178.86.6 | 09.04.2007 17:24:00 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 754 | 172.174.190.206 | 09.04.2007 00:20:08 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 755 | 172.174.253.193 | 09.04.2007 02:30:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 756 | 172.174.253.193 | 09.04.2007 00:20:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 757 | 172.176.55.218 | 09.04.2007 00:21:08 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 758 | 172.181.76.2 | 09.04.2007 02:29:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 759 | 172.181.76.2 | 09.04.2007 00:21:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 760 | 172.176.59.133 | 09.04.2007 02:27:19 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViI | 703.28 | |
| 761 | 172.174.212.166 | 09.04.2007 00:28:07 | CEST | Azureus 2.5.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 762 | 172.180.9.29 | 09.04.2007 00:28:15 | CEST | Azureus 2.5.0.0 | tmnt.mvd.MPG | 678.96 | |
| 763 | 172.179.2.191 | 09.04.2007 02:59:10 | CEST | Azureus 2.5.0.0 | www.torrents-and-more.to...TMNT.TS.MD.German.X | 711.03 | |
| 764 | 172.179.2.191 | 09.04.2007 00:33:31 | CEST | Azureus 2.5.0.0 | www.torrents-and-more.to...TMNT.TS.MD.German.X | 711.03 | |
| 765 | 172.177.202.101 | 09.04.2007 00:34:05 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 766 | 172.180.137.157 | 09.04.2007 00:34:19 | CEST | BitLord 1.01 | www.bitreactor.to...TMNT.TS.MD.German-MI | 711.03 | |
| 767 | 172.176.113.54 | 09.04.2007 00:34:21 | CEST | UT 1.6.1.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 768 | 172.173.240.246 | 09.04.2007 00:35:14 | CEST | Azureus 2.5.0.0 | tmnt.mvd.MPG | 678.96 | |
| 769 | 172.174.190.33 | 09.04.2007 00:36:52 | CEST | Azureus 2.5.0.0 | TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 770 | 172.182.82.228 | 09.04.2007 00:39:00 | CEST | Azureus 3.0.0.3 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 771 | 172.158.28.212 | 09.04.2007 00:49:43 | CEST | Azureus 2.5.0.0 | www.torrent.to...TMNT.TS.MD.German-MI | 711.03 | |
| 772 | 172.158.122.185 | 17.04.2007 17:44:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de HotPan |
| 773 | 172.182.124.199 | 09.04.2007 01:51:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de HotPan |
| 774 | 172.183.25.163 | 11.04.2007 17:53:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SunShine [UhurG] |
| 775 | 172.177.36.53 | 09.04.2007 05:14:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SunShine [UhurG] |
| 776 | 172.177.36.53 | 09.04.2007 00:51:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SunShine [UhurG] |
| 777 | 172.183.119.116 | 05.05.2007 14:41:40 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 778 | 172.158.167.147 | 08.05.2007 15:34:17 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 779 | 172.173.93.160 | 07.05.2007 10:29:11 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 780 | 172.178.149.120 | 06.05.2007 16:17:47 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 781 | 172.178.245.137 | 05.05.2007 15:53:03 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 782 | 172.176.245.137 | 05.05.2007 06:02:01 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 783 | 172.158.18.209 | 05.05.2007 00:37:51 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 784 | 172.177.100.215 | 03.05.2007 23:27:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 785 | 172.178.1.195 | 02.05.2007 16:13:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 786 | 172.174.194.13 | 01.05.2007 01:32:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 787 | 172.174.194.13 | 30.04.2007 10:55:21 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 788 | 172.176.2.65 | 28.04.2007 21:22:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule0.47b50.Sivka.MOD.v17b1-alpha [aUuRFm] |
| 789 | 172.182.0.3 | 05.05.2007 14:33:49 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 790 | 172.173.12.78 | 04.05.2007 05:10:05 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 791 | 172.158.119.36 | 01.05.2007 02:39:40 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 792 | 172.177.145.243 | 30.04.2007 20:04:19 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 793 | 172.177.145.243 | 30.04.2007 12:14:30 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 794 | 172.177.145.243 | 30.04.2007 00:33:26 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 795 | 172.182.52.139 | 29.04.2007 14:13:06 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 796 | 172.174.16.238 | 09.04.2007 00:52:13 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 797 | 172.178.52.133 | 09.04.2007 00:52:21 | CEST | BitTorrent 5.0. | www.torrents-and-more.to...TMNT.TS.MD.German-MI | 711.03 | |
| 798 | 172.178.93.208 | 13.04.2007 18:11:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | [JES] Shadowman2202 (ED) [JyNq] |
| 799 | 172.176.239.116 | 12.04.2007 15:57:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | [JES] Shadowman2202 (ED) [JyNq] |
| 800 | 172.158.35.223 | 11.04.2007 17:40:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | [JES] Shadowman2202 (ED) [JyNq] |
| 801 | 172.158.38.156 | 09.04.2007 18:23:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | [JES] Shadowman2202 (ED) [JyNq] |
| 802 | 172.158.38.156 | 09.04.2007 03:01:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | [JES] Shadowman2202 (ED) [JyNq] |
| 803 | 172.158.38.156 | 09.04.2007 00:52:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | [JES] Shadowman2202 (ED) [JyNq] |
| 804 | 172.177.13.184 | 09.04.2007 00:52:31 | CEST | Azureus 2.3.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |

| | | | | | | |
|---|---|---|---|---|---|---|
| 805 | 172.173.16.131 | 09.04.2007 00:52:34 | CEST | Azureus 2.5.0.0 www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 806 | 172.176.153.218 | 09.04.2007 00:53:21 | CEST | BitTorrent    tmnt.mvcd.MPG | 678.96 | |
| 807 | 172.180.6.21 | 09.04.2007 00:53:14:04 | CEST | Azureus 2.5.0.0 www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 808 | 172.180.6.21 | 09.04.2007 00:53:32 | CEST | Azureus 2.5.0.0 www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 809 | 172.158.124.200 | 10.04.2007 08:46:29 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 810 | 172.173.99.7 | 10.04.2007 00:01:57 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 811 | 172.173.99.7 | 09.04.2007 00:54:12 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 812 | 172.173.54.156 | 13.04.2007 17:40:54 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | cruiser |
| 813 | 172.174.216.152 | 12.04.2007 23:30:21 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | cruiser |
| 814 | 172.176.198.9 | 11.04.2007 17:48:06 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | cruiser |
| 815 | 172.158.221.185 | 09.04.2007 05:16:34 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | cruiser |
| 816 | 172.158.221.185 | 09.04.2007 03:06:39 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | cruiser |
| 817 | 172.158.221.185 | 09.04.2007 00:58:14 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | cruiser |
| 818 | 172.177.134.145 | 09.04.2007 03:44:34 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 819 | 172.177.134.145 | 09.04.2007 00:59:02 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 820 | 172.171.41.253 | 09.04.2007 01:00:38 | CEST | Azureus 3.0.0.1 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 821 | 172.178.172.45 | 09.04.2007 01:02:23 | CEST | UT 1.6.1.0   www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 822 | 172.181.11.136 | 09.04.2007 06:11:35 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 823 | 172.179.186.20 | 09.04.2007 01:05:33 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 824 | 172.177.233.214 | 09.04.2007 01:05:37 | CEST | Azureus 2.5.0.0 tmnt.mvcd.mpg | 678.96 | |
| 825 | 172.173.97.112 | 09.04.2007 01:08:37 | CEST | Azureus 2.5.0.0 www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 826 | 172.179.47.213 | 09.04.2007 01:09:33 | CEST | LP 0.3.0.0   www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 827 | 172.180.42.30 | 09.04.2007 01:11:07 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 828 | 172.177.134.77 | 09.04.2007 04:19:18 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 829 | 172.177.134.77 | 09.04.2007 01:19:59 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 830 | 172.158.203.66 | 09.04.2007 01:20:45 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 831 | 172.183.129.206 | 09.04.2007 22:05:50 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 832 | 172.179.201.248 | 09.04.2007 05:44:17 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 833 | 172.179.201.248 | 09.04.2007 01:24:55 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 834 | 172.176.151.112 | 09.04.2007 01:26:26 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 835 | 172.180.200.32 | 09.04.2007 01:26:58 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 836 | 172.177.179.212 | 09.04.2007 01:27:41 | CEST | Azureus 3.0.1.1 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 837 | 172.180.200.159 | 09.04.2007 03:31:37 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 838 | 172.180.200.159 | 09.04.2007 01:28:18 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 839 | 172.176.125.92 | 09.04.2007 01:28:57 | CEST | BitTorrent 5.0....www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 840 | 172.158.26.134 | 09.04.2007 01:34:23 | CEST | UT 1.6.0.0   www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 841 | 172.176.61.133 | 09.04.2007 01:35:07 | CEST | UT 1.6.0.0   www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 842 | 172.180.213.173 | 09.04.2007 01:39:06 | CEST | Azureus 2.5.0.0 www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 843 | 172.176.91.136 | 09.04.2007 17:36:37 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 844 | 172.176.91.136 | 09.04.2007 01:40:33 | CEST | Azureus 2.5.0.0 tmnt.mvcd.mpg | 678.96 | |
| 845 | 172.182.62.85 | 09.04.2007 04:58:34 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 846 | 172.182.62.85 | 09.04.2007 01:47:07 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 847 | 172.179.253.201 | 09.04.2007 04:04:10 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 848 | 172.158.222.103 | 09.04.2007 01:50:14 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 849 | 172.177.175.159 | 09.04.2007 04:22:04 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 850 | 172.177.175.159 | 09.04.2007 01:55:50 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 851 | 172.180.111.67 | 09.04.2007 04:09:28 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 852 | 172.180.111.67 | 09.04.2007 02:00:38 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 853 | 172.177.76.203 | 09.04.2007 04:10:36 | CEST | ePlus 1.1h   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xoarwy [ePlus] |
| 854 | 172.177.76.203 | 09.04.2007 02:00:45 | CEST | ePlus 1.1h   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xoarwy [ePlus] |
| 855 | 172.158.60.142 | 09.04.2007 05:27 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 856 | 172.158.20.80 | 09.04.2007 04:48:51 | CEST | BitTorrent 0.57 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 857 | 172.158.20.80 | 09.04.2007 02:08:23 | CEST | BitComet 0.57 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 858 | 172.180.246.49 | 09.04.2007 02:09:13 | CEST | BitLord 1.01   www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 859 | 172.180.76.77 | 09.04.2007 06:03:31 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 860 | 172.180.76.77 | 09.04.2007 02:09:43 | CEST | BitComet 0.0.7 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 861 | 172.182.176.155 | 09.04.2007 02:13:35 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 862 | 172.180.213.215 | 09.04.2007 02:14:53 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 863 | 172.174.108.193 | 09.04.2007 02:17:18 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 864 | 172.179.0.111 | 09.04.2007 02:17:39 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 865 | 172.173.136.2 | 09.04.2007 02:19:06 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 866 | 172.181.58.130 | 09.04.2007 02:19:05 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 867 | 172.158.232.106 | 09.04.2007 02:20:04 | CEST | Azureus 2.5.0.0 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 868 | 172.176.174.213 | 10.04.2007 07:32:03 | CEST | eMule 0.47a   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 869 | 172.177.153.66 | 09.04.2007 04:29:27 | CEST | eMule 0.47a   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 870 | 172.177.153.66 | 09.04.2007 02:20:13 | CEST | eMule 0.47a   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 871 | 172.176.16.245 | 09.04.2007 02:21:32 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Nightcrawler |
| 872 | 172.182.0.24 | 09.04.2007 02:29:52 | CEST | BitComet 0.0.7 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 873 | 172.177.206.119 | 09.04.2007 02:34:47 | CEST | BitComet 0.0.7 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 874 | 172.181.11.145 | 09.04.2007 02:36:00 | CEST | Azureus 2.5.0.0 www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 875 | 172.173.65.71 | 28.04.2007 05:26:36 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BigM |
| 876 | 172.173.238.117 | 20.04.2007 08:36:51 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BigM |
| 877 | 172.158.195.10 | 16.04.2007 19:35:56 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BigM |
| 878 | 172.179.117.115 | 09.04.2007 02:39:17 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BigM |
| 879 | 172.158.224.247 | 09.04.2007 02:39:19 | CEST | eMule 0.47a   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 880 | 172.183.73.239 | 10.05.2007 14:24:23 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | luckypeter [U#q0] «ScarAngel 1.8» |
| 881 | 172.158.203.192 | 07.05.2007 11:24:44 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | luckypeter [U#q0] «ScarAngel 1.8» |
| 882 | 172.177.240.86 | 06.05.2007 12:40:08 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | luckypeter [U#q0] «ScarAngel 1.8» |
| 883 | 172.176.152.105 | 04.05.2007 05:04:56 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | luckypeter [U#q0] «ScarAngel 1.8» |
| 884 | 172.181.11.149 | 09.04.2007 02:39:48 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | luckypeter [U#q0] «ScarAngel 1.8» |
| 885 | 172.177.121.179 | 09.04.2007 16:06:54 | CEST | eMule 0.47b   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 886 | 172.177.121.179 | 09.04.2007 02:40:38 | CEST | eMule 0.47b   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 887 | 172.178.30.249 | 09.04.2007 02:45:03 | CEST | Azureus 2.5.0.0 tmnt.mvcd.MPG | 678.96 | |
| 888 | 172.158.64.101 | 09.04.2007 02:47:17 | CEST | Azureus 2.5.0.0 www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 889 | 172.173.73.11 | 09.04.2007 02:48:27 | CEST | Azureus 2.5.0.0 www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 890 | 172.177.32.67 | 09.04.2007 05:02:46 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | Mauzi-beste-emule-v0.47c |
| 891 | 172.177.32.67 | 09.04.2007 02:53:45 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | Mauzi-beste-emule-v0.47c |
| 892 | 172.178.114.28 | 09.04.2007 18:26:14 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 893 | 172.178.114.28 | 09.04.2007 02:53:47 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 894 | 172.177.40.144 | 09.04.2007 05:03:09 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | Nuss |
| 895 | 172.177.40.144 | 09.04.2007 02:53:50 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | Nuss |
| 896 | 172.174.5.88 | 10.04.2007 07:20:20 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 897 | 172.174.44.198 | 09.04.2007 05:03:06 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 898 | 172.174.44.198 | 09.04.2007 02:54:09 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 899 | 172.177.121.48 | 09.04.2007 02:54:17 | CEST | Azureus 3.0.0.1 TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 900 | 172.179.174.74 | 11.04.2007 11:49:18 | CEST | ePlus 1.2c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | die kleine ina |
| 901 | 172.177.158.98 | 09.04.2007 05:05:05 | CEST | ePlus 1.2c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | die kleine ina |
| 902 | 172.177.158.98 | 09.04.2007 02:54:31 | CEST | ePlus 1.2c   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | die kleine ina |
| 903 | 172.158.152.84 | 18.04.2007 13:59:49 | CEST | eMule 0.44b   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.de v16 webcache] |
| 904 | 172.180.101.92 | 16.04.2007 18:12:18 | CEST | eMule 0.44b   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.de v16 webcache] |
| 905 | 172.176.86.80 | 09.04.2007 16:15:03 | CEST | eMule 0.44b   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.de v16 webcache] |
| 906 | 172.176.86.80 | 09.04.2007 05:04:54 | CEST | eMule 0.44b   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.de v16 webcache] |
| 907 | 172.176.86.80 | 09.04.2007 02:54:54 | CEST | eMule 0.44b   TMNT.TS.MD.RSVCD.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.de v16 webcache] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 908 | 172.179.61.84 | 11.04.2007 14:43:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 909 | 172.179.44.235 | 09.04.2007 20:34:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 910 | 172.179.44.235 | 09.04.2007 02:55:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 911 | 172.177.6.197 | 11.04.2007 08:32:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Sandra |
| 912 | 172.180.200.101 | 09.04.2007 02:55:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Sandra |
| 913 | 172.180.200.101 | 09.04.2007 04:14:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Sandra |
| 914 | 172.176.120.161 | 09.04.2007 22:43:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kerstin |
| 915 | 172.176.120.161 | 09.04.2007 02:55:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kerstin |
| 916 | 172.176.88.167 | 11.04.2007 01:23:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [ez3C] «Xtreme 5.4.2» |
| 917 | 172.180.171.246 | 09.04.2007 05:06:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [ez3C] «Xtreme 5.4.2» |
| 918 | 172.180.171.246 | 09.04.2007 02:56:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [ez3C] «Xtreme 5.4.2» |
| 919 | 172.176.82.221 | 10.04.2007 07:31:55 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | maxundgoofy |
| 920 | 172.178.22.111 | 09.04.2007 16:15:18 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | maxundgoofy |
| 921 | 172.178.22.111 | 09.04.2007 02:56:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | maxundgoofy |
| 922 | 172.177.189.43 | 10.04.2007 12:45:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 923 | 172.179.16.151 | 09.04.2007 05:05:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 924 | 172.179.16.151 | 09.04.2007 02:56:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 925 | 172.158.106.150 | 09.04.2007 13:58:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 926 | 172.180.197.147 | 07.05.2007 10:10:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 927 | 172.174.6.75 | 02.05.2007 16:12:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 928 | 172.179.46.86 | 28.04.2007 11:51:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 929 | 172.173.160.234 | 27.04.2007 08:20:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 930 | 172.180.241.45 | 26.04.2007 18:37:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 931 | 172.180.241.45 | 26.04.2007 13:49:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 932 | 172.177.47.38 | 21.04.2007 02:24:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 933 | 172.177.47.38 | 20.04.2007 19:54:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 934 | 172.178.213.18 | 09.04.2007 02:56:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | eMule 0.30e [www.france-emule.com] |
| 935 | 172.158.1.218 | 09.04.2007 05:05:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://Lupini |
| 936 | 172.158.1.218 | 09.04.2007 02:56:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://Lupini |
| 937 | 172.181.104.90 | 05.05.2007 14:36:01 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 938 | 172.180.107.33 | 05.05.2007 14:57:51 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 939 | 172.180.107.33 | 05.05.2007 05:51:16 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 940 | 172.181.20.42 | 02.05.2007 16:11:31 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 941 | 172.177.183.251 | 28.04.2007 11:51:39 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 942 | 172.177.244.15 | 09.04.2007 02:56:58 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 943 | 172.173.165.19 | 11.04.2007 16:55:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 944 | 172.174.182.219 | 09.04.2007 05:06:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 945 | 172.174.182.219 | 09.04.2007 02:57:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 946 | 172.177.147.66 | 11.04.2007 08:12:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 947 | 172.158.36.198 | 09.04.2007 02:57:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 948 | 172.177.35.88 | 09.04.2007 05:15:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 949 | 172.177.35.88 | 09.04.2007 03:05:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 950 | 172.158.193.216 | 05.05.2007 00:38:03 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 951 | 172.180.91.102 | 03.05.2007 23:27:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 952 | 172.177.207.11 | 26.04.2007 23:28:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 953 | 172.173.169.181 | 09.04.2007 03:05:57 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 954 | 172.173.185.3 | 01.05.2007 02:40:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 955 | 172.173.218.154 | 29.04.2007 17:29:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 956 | 172.158.237.99 | 27.04.2007 05:49:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 957 | 172.158.237.99 | 26.04.2007 13:46:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 958 | 172.173.250.125 | 25.04.2007 14:47:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 959 | 172.176.229.122 | 24.04.2007 15:06:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 960 | 172.176.154.2 | 24.04.2007 04:47:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 961 | 172.178.96.95 | 20.04.2007 08:18:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 962 | 172.178.96.95 | 19.04.2007 21:33:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 963 | 172.174.130.23 | 09.04.2007 03:06:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Amoroso |
| 964 | 172.180.236.70 | 09.04.2007 05:22:05 | CEST | eMule 0.44d | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 965 | 172.180.236.70 | 09.04.2007 03:06:16 | CEST | eMule 0.44d | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 966 | 172.174.205.68 | 09.04.2007 03:08:54 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 967 | 172.181.130.75 | 09.04.2007 03:15:39 | CEST | Azureus 2.5.0 | tmnt.mvd.MPG | 678.96 | |
| 968 | 172.174.128.233 | 09.04.2007 05:29:31 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ick bin et [?N°Y] «Xtreme 5.0» |
| 969 | 172.174.128.233 | 09.04.2007 03:19:35 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ick bin et [?N°Y] «Xtreme 5.0» |
| 970 | 172.158.240.78 | 09.04.2007 03:19:55 | CEST | Azureus 2.5.0 | www.bittractor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 971 | 172.178.193.8 | 09.04.2007 05:30:09 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 972 | 172.178.193.8 | 09.04.2007 03:20:12 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 973 | 172.179.231.88 | 09.04.2007 06:12:02 | CEST | BitComet 0.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 974 | 172.174.13.146 | 09.04.2007 03:21:26 | CEST | BitComet 0.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 975 | 172.158.28.57 | 09.04.2007 03:31:05 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 976 | 172.173.17.253 | 09.04.2007 03:37:59 | CEST | BitComet 0.0.6 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 977 | 172.176.91.96 | 09.04.2007 03:49:23 | CEST | BitComet 0.0.8 | www.torrents-and-more.to_TMNT.TS.MD.German-M | 711.03 | |
| 978 | 172.158.57.78 | 09.04.2007 18:22:04 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 979 | 172.158.57.78 | 09.04.2007 03:50:14 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 980 | 172.178.206.130 | 23.04.2007 11:45:48 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule 0.46c | iONiX 4.4 (obJM) |
| 981 | 172.179.165.185 | 09.04.2007 03:50:29 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule 0.46c | iONiX 4.4 (obJM) |
| 982 | 172.158.215.234 | 09.04.2007 03:51:07 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [g_Off] «Xtreme 5.4.2» |
| 983 | 172.178.20.197 | 09.04.2007 03:51:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [ZSzY] «Xtreme 5.4.2» |
| 984 | 172.173.147.104 | 09.04.2007 06:01:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lustig |
| 985 | 172.173.147.104 | 09.04.2007 03:51:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lustig |
| 986 | 172.178.5.217 | 09.04.2007 03:52:47 | CEST | BitComet 0.0.8 | www.torrents-and-more.to_TMNT.TS.MD.German-MI | 711.03 | |
| 987 | 172.177.198.216 | 09.04.2007 03:57:13 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 988 | 172.176.104.46 | 09.04.2007 05:33:28 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 989 | 172.176.104.46 | 09.04.2007 03:58:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 990 | 172.179.46.197 | 06.05.2007 12:25:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 991 | 172.179.115.108 | 05.05.2007 14:52:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 992 | 172.177.231.41 | 04.05.2007 04:48:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 993 | 172.158.73.128 | 27.04.2007 19:20:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 994 | 172.179.243.171 | 27.04.2007 12:45:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 995 | 172.179.243.171 | 27.04.2007 08:29:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 996 | 172.179.243.171 | 27.04.2007 04:13:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 997 | 172.173.73.72 | 26.04.2007 11:08:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 998 | 172.176.51.114 | 25.04.2007 13:00:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 999 | 172.180.163.128 | 09.04.2007 04:03:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | MadMax |
| 1000 | 172.177.79.11 | 09.04.2007 16:33:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | viperx3x00 [b++<] «Xtreme 5.4.2» |
| 1001 | 172.177.79.11 | 09.04.2007 04:03:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | viperx3x00 [b++<] «Xtreme 5.4.2» |
| 1002 | 172.177.64.248 | 09.04.2007 18:43:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://www.emule-project.net [5583B] |
| 1003 | 172.177.64.248 | 09.04.2007 04:05:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://www.emule-project.net [5583B] |
| 1004 | 172.183.90.74 | 09.04.2007 06:14:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1005 | 172.183.90.74 | 09.04.2007 04:05:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1006 | 172.177.131.200 | 09.04.2007 06:16:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1007 | 172.177.131.200 | 09.04.2007 04:05:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1008 | 172.182.124.63 | 09.04.2007 04:05:16 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1009 | 172.179.66.69 | 09.04.2007 04:06:20 | CEST | BitComet 0.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1010 | 172.179.82.21 | 09.04.2007 16:34:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1011 | 172.179.82.21 | 09.04.2007 04:10:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1012 | 172.158.55.83 | 09.04.2007 23:43:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Joker [4$bm] «Xtreme 5.4.2» |
| 1013 | 172.158.55.83 | 09.04.2007 04:10:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Joker [4$bm] «Xtreme 5.4.2» |
| 1014 | 172.158.131.145 | 09.04.2007 04:11:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Joker [4$bm] «Xtreme 5.4.2» |
| 1015 | 172.178.81.97 | 09.04.2007 18:14:17 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Van Der Vaart |
| 1016 | 172.178.81.97 | 09.04.2007 04:11:25 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Van Der Vaart |
| 1017 | 172.178.17.224 | 10.05.2007 11:26:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1018 | 172.181.58.39 | 08.05.2007 22:14:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1019 | 172.174.234.235 | 07.05.2007 21:02:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1020 | 172.158.147.116 | 07.05.2007 08:09:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1021 | 172.158.73.130 | 05.05.2007 21:11:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1022 | 172.158.73.130 | 04.05.2007 17:11:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1023 | 172.180.98.110 | 04.05.2007 12:53:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1024 | 172.176.107.3 | 04.05.2007 04:46:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1025 | 172.179.57.209 | 03.05.2007 08:37:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1026 | 172.176.255.188 | 02.05.2007 07:21:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1027 | 172.174.159.236 | 01.05.2007 22:40:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1028 | 172.174.159.236 | 01.05.2007 18:21:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R1P9] «Xtreme 5.4» |
| 1029 | 172.178.108.146 | 09.04.2007 04:12:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1030 | 172.174.151.242 | 16.04.2007 08:17:07 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1031 | 172.181.38.198 | 10.04.2007 03:06:02 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1032 | 172.181.38.198 | 10.04.2007 00:55:27 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1033 | 172.181.38.198 | 09.04.2007 04:12:44 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1034 | 172.174.139.23 | 09.04.2007 04:12:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1035 | 172.158.204.9 | 09.04.2007 04:13:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1036 | 172.173.236.55 | 12.04.2007 19:51:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1037 | 172.179.65.205 | 11.04.2007 16:55:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1038 | 172.174.53.60 | 10.04.2007 03:01:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1039 | 172.174.53.60 | 09.04.2007 04:14:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1040 | 172.177.131.108 | 09.04.2007 04:14:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Grisu |
| 1041 | 172.182.81.95 | 09.04.2007 04:14:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kupfering |
| 1042 | 172.176.157.117 | 08.05.2007 18:07:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1043 | 172.173.216.26 | 08.05.2007 00:12:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1044 | 172.174.37.82 | 05.05.2007 21:00:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1045 | 172.179.100.100 | 05.05.2007 15:03:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1046 | 172.178.17.62 | 05.05.2007 02:48:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1047 | 172.178.17.62 | 04.05.2007 14:14:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1048 | 172.179.205.94 | 02.05.2007 07:20:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1049 | 172.174.157.86 | 01.05.2007 23:05:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1050 | 172.180.15.169 | 01.05.2007 03:59:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1051 | 172.180.15.169 | 30.04.2007 12:05:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1052 | 172.176.147.150 | 30.04.2007 06:18:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1053 | 172.181.164.160 | 27.04.2007 23:47:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1054 | 172.179.96.184 | 09.04.2007 04:14:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [F#C.] «Xtreme 5.3.1» |
| 1055 | 172.180.254.160 | 04.05.2007 05:11:06 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1056 | 172.176.59.171 | 28.04.2007 12:00:25 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1057 | 172.181.168.84 | 27.04.2007 06:10:29 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1058 | 172.174.113.237 | 09.04.2007 04:17:45 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1059 | 172.183.114.31 | 09.04.2007 04:20:59 | CEST | Azureus 2.5.0.v www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1060 | 172.176.122.101 | 09.04.2007 04:27:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 789.86 | http://xtreme-mod.net [N{°v] «Xtreme 5.3» |
| 1061 | 172.158.121.99 | 09.04.2007 04:31:12 | CEST | Azureus 2.5.0.v www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1062 | 172.179.77.132 | 09.04.2007 04:33:55 | CEST | Azureus 3.0.1.0 tmnt.mvcd.MPG | 678.96 | |
| 1063 | 172.178.155.9 | 09.04.2007 04:51:57 | CEST | Azureus 2.5.0.v tmnt.mvcd MPG | 678.96 | |
| 1064 | 172.177.251.220 | 09.04.2007 05:10:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | hqbmq [ePlus] |
| 1065 | 172.174.108.96 | 09.04.2007 05:11:00 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | icepys [ePlus] |
| 1066 | 172.173.73.11 | 09.04.2007 05:12:31 | CEST | Azureus 2.5.0.v www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 1067 | 172.176.166.154 | 15.04.2007 21:13:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1068 | 172.177.169.124 | 09.04.2007 05:21:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1069 | 172.158.79.169 | 09.04.2007 05:21:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Dodo |
| 1070 | 172.177.232.63 | 09.04.2007 05:29:18 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1071 | 172.178.175.27 | 11.04.2007 19:22:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1072 | 172.178.16.134 | 10.04.2007 12:47:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1073 | 172.176.24.192 | 09.04.2007 20:35:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1074 | 172.176.24.192 | 09.04.2007 05:32:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1075 | 172.181.117.80 | 09.04.2007 05:33:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1076 | 172.174.81.165 | 09.04.2007 05:39:13 | CEST | BitComet 0.0.6 www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 1077 | 172.174.59.66 | 10.05.2007 14:21:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1078 | 172.174.37.32 | 09.05.2007 14:40:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1079 | 172.181.82.110 | 08.05.2007 15:34:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1080 | 172.176.91.150 | 07.05.2007 10:29:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1081 | 172.180.75.243 | 06.05.2007 16:18:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1082 | 172.158.185.147 | 05.05.2007 15:02:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1083 | 172.158.185.147 | 05.05.2007 06:02:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1084 | 172.180.45.149 | 04.05.2007 05:06:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1085 | 172.180.86.53 | 03.05.2007 23:27:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1086 | 172.180.224.114 | 02.05.2007 15:50:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1087 | 172.177.87.114 | 01.05.2007 02:21:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1088 | 172.177.87.114 | 30.04.2007 22:00:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1089 | 172.158.160.33 | 09.04.2007 05:54:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1090 | 172.176.217.140 | 09.04.2007 05:56:37 | CEST | Azureus 2.5.0.v www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1091 | 172.173.216.154 | 09.04.2007 05:59:45 | CEST | Azureus 2.5.0.v tmnt.mvcd.MPG | 678.96 | |
| 1092 | 172.174.26.199 | 09.04.2007 05:59:47 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1093 | 172.173.244.240 | 09.04.2007 06:00:04 | CEST | Azureus 2.5.0.v TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1094 | 172.176.125.41 | 09.05.2007 14:40:32 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1095 | 172.174.0.144 | 08.05.2007 15:34:17 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1096 | 172.174.65.122 | 07.05.2007 10:29:19 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1097 | 172.178.245.15 | 06.05.2007 16:18:28 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1098 | 172.173.249.85 | 05.05.2007 14:57:44 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1099 | 172.173.249.85 | 05.05.2007 06:01:58 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1100 | 172.178.229.153 | 04.05.2007 05:06:31 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1101 | 172.180.29.219 | 01.05.2007 02:39:18 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1102 | 172.180.29.219 | 30.04.2007 22:01:13 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1103 | 172.158.142.23 | 30.04.2007 06:22:22 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1104 | 172.173.252.47 | 29.04.2007 06:23:43 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1105 | 172.178.183.231 | 27.04.2007 23:57:05 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1106 | 172.173.86.241 | 09.04.2007 18:21:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Erdruckel |
| 1107 | 172.173.86.241 | 09.04.2007 06:00:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Erdruckel |
| 1108 | 172.180.90.97 | 11.04.2007 14:36:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | GPUNKT120 |
| 1109 | 172.180.90.138 | 09.04.2007 06:00:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | GPUNKT120 |
| 1110 | 172.178.183.104 | 09.04.2007 06:00:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Arthur |
| 1111 | 172.176.207.230 | 16.04.2007 18:28:10 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1112 | 172.177.216.226 | 15.04.2007 20:57:00 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1113 | 172.173.29.36 | 12.04.2007 11:24:37 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1114 | 172.174.187.212 | 09.04.2007 06:00:43 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1115 | 172.174.205.217 | 09.04.2007 06:00:45 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1116 | 172.176.40.118 | 09.04.2007 06:02:26 | CEST | Azureus 2.3.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1117 | 172.179.195.169 | 09.04.2007 06:06:10 | CEST | BitComet 0.0.7 | mnt.mvcd.MPG | 678.96 | |
| 1118 | 172.176.29.160 | 09.04.2007 06:07:08 | CEST | BitComet 0.0.7 | mnt.mvcd.MPG | 678.96 | |
| 1119 | 172.181.38.2 | 09.04.2007 06:11:44 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1120 | 172.176.108.171 | 09.04.2007 06:12:47 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 1121 | 172.174.170.142 | 09.04.2007 06:14:17 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1122 | 172.182.40.195 | 09.04.2007 06:15:00 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1123 | 172.158.136.199 | 09.04.2007 06:15:21 | CEST | UT 1.6.0.0 | www.torrent.to_TMNT.TS.MD.German.XViD-MRW | 703.28 | |
| 1124 | 172.174.54.89 | 12.04.2007 14:16:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1125 | 172.181.219.40 | 11.04.2007 19:14:18 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1126 | 172.174.137.146 | 09.04.2007 18:15:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1127 | 172.174.137.146 | 09.04.2007 16:06:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1128 | 172.181.36.132 | 10.04.2007 07:17:47 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1129 | 172.181.36.132 | 09.04.2007 16:07:13 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1130 | 172.180.202.105 | 17.04.2007 17:01:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1131 | 172.179.24.235 | 16.04.2007 18:19:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1132 | 172.177.152.108 | 12.04.2007 14:16:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1133 | 172.177.152.108 | 12.04.2007 11:45:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1134 | 172.178.92.9 | 09.04.2007 18:16:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1135 | 172.178.92.9 | 09.04.2007 16:07:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1136 | 172.183.90.154 | 12.04.2007 14:55:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1137 | 172.173.67.223 | 11.04.2007 16:42:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1138 | 172.158.114.79 | 10.04.2007 12:33:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1139 | 172.173.4.150 | 09.04.2007 16:07:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1140 | 172.181.85.232 | 10.05.2007 14:20:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1141 | 172.179.79.65 | 09.04.2007 16:07:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1142 | 172.174.124.66 | 10.04.2007 02:52:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1143 | 172.174.124.66 | 09.04.2007 16:07:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1144 | 172.176.203.138 | 11.04.2007 23:01:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1145 | 172.176.155.14 | 10.04.2007 01:05:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1146 | 172.176.155.14 | 09.04.2007 16:08:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1147 | 172.158.151.203 | 11.04.2007 12:20:13 | CEST | Unidentified 48 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | SK [emule.de v10] |
| 1148 | 172.174.112.127 | 10.04.2007 12:31:40 | CEST | Unidentified 48 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | SK [emule.de v10] |
| 1149 | 172.174.112.127 | 09.04.2007 16:09:15 | CEST | Unidentified 48 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | SK [emule.de v10] |
| 1150 | 172.179.98.164 | 10.04.2007 07:28:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 1151 | 172.179.98.164 | 09.04.2007 16:12:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1152 | 172.158.236.7 | 28.04.2007 16:48:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1153 | 172.177.106.27 | 27.04.2007 23:57:41 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1154 | 172.177.197.244 | 26.04.2007 23:29:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1155 | 172.181.59.238 | 09.04.2007 16:12:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1156 | 172.176.29.115 | 10.04.2007 03:01:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1157 | 172.176.29.115 | 09.04.2007 16:12:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1158 | 172.173.208.84 | 09.04.2007 20:30:20 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1159 | 172.173.208.84 | 09.04.2007 16:13:09 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1160 | 172.158.235.31 | 13.04.2007 17:45:41 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | theslater |
| 1161 | 172.158.84.124 | 11.04.2007 14:37:05 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | theslater |
| 1162 | 172.158.206.103 | 09.04.2007 18:21:16 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | theslater |
| 1163 | 172.158.206.103 | 09.04.2007 16:13:11 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | theslater |
| 1164 | 172.158.38.128 | 10.05.2007 14:21:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1165 | 172.176.52.197 | 05.05.2007 00:38:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1166 | 172.176.52.197 | 04.05.2007 05:06:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1167 | 172.178.177.219 | 29.04.2007 06:23:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1168 | 172.178.177.219 | 28.04.2007 21:30:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1169 | 172.179.66.215 | 09.04.2007 16:13:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1170 | 172.177.0.205 | 18.04.2007 22:15:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1171 | 172.183.234.206 | 18.04.2007 01:28:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1172 | 172.178.20.33 | 16.04.2007 22:30:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1173 | 172.174.157.91 | 16.04.2007 01:12:41 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1174 | 172.176.170.133 | 13.04.2007 18:03:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1175 | 172.176.170.133 | 13.04.2007 15:51:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1176 | 172.180.255.176 | 11.04.2007 13:30:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1177 | 172.174.91.50 | 10.04.2007 00:48:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1178 | 172.174.91.50 | 09.04.2007 22:39:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1179 | 172.174.91.50 | 09.04.2007 16:13:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | tztztztzblub |
| 1180 | 172.173.118.124 | 09.04.2007 18:22:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1181 | 172.173.118.124 | 09.04.2007 16:14:03 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1182 | 172.180.12.218 | 15.04.2007 21:10:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1183 | 172.176.148.53 | 15.04.2007 11:46:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1184 | 172.158.27.198 | 11.04.2007 15:28:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1185 | 172.179.187.7 | 09.04.2007 20:31:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1186 | 172.179.187.7 | 09.04.2007 18:22:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1187 | 172.179.187.7 | 09.04.2007 16:14:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1188 | 172.176.213.207 | 09.04.2007 18:23:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [JDrf] «Xtreme 5.4» |
| 1189 | 172.176.213.207 | 09.04.2007 16:14:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [JDrf] «Xtreme 5.4» |
| 1190 | 172.178.199.74 | 10.04.2007 08:26:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1191 | 172.178.199.74 | 09.04.2007 16:14:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1192 | 172.158.71.76 | 09.04.2007 22:40:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1193 | 172.158.71.76 | 09.04.2007 16:14:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1194 | 172.181.70.130 | 09.04.2007 20:30:58 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | sqhxen [ePlus] |
| 1195 | 172.181.70.130 | 09.04.2007 16:14:31 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | sqhxen [ePlus] |
| 1196 | 172.180.124.162 | 04.05.2007 05:05:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1197 | 172.179.145.142 | 28.04.2007 15:44:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1198 | 172.179.145.142 | 28.04.2007 11:37:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1199 | 172.177.107.240 | 24.04.2007 12:57:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1200 | 172.176.145.244 | 24.04.2007 11:02:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1201 | 172.176.145.244 | 24.04.2007 06:57:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1202 | 172.178.130.164 | 23.04.2007 12:10:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1203 | 172.181.217.171 | 09.04.2007 16:14:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | BINGO 01 Intel Dual 3400 2048 |
| 1204 | 172.158.24.123 | 16.04.2007 22:30:35 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Desperado |
| 1205 | 172.174.45.104 | 10.04.2007 12:45:53 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Desperado |
| 1206 | 172.174.45.104 | 10.04.2007 00:51:41 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Desperado |
| 1207 | 172.174.45.104 | 09.04.2007 16:17:14 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Desperado |
| 1208 | 172.141.243.96 | 09.04.2007 22:43:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | chunks |
| 1209 | 172.141.243.96 | 09.04.2007 16:17:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | chunks |
| 1210 | 172.182.245.29 | 06.05.2007 16:10:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1211 | 172.173.39.223 | 06.05.2007 06:44:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1212 | 172.179.208.30 | 05.05.2007 05:53:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1213 | 172.176.91.124 | 29.04.2007 01:49:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1214 | 172.176.91.124 | 28.04.2007 11:52:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1215 | 172.181.10.17 | 09.04.2007 16:17:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1216 | 172.174.204.227 | 09.04.2007 20:58:50 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| # | IP | Date | Time | TZ | Client | File | Size | Info |
|---|---|---|---|---|---|---|---|---|
| 1217 | 172.174.204.227 | 09.04.2007 16:17:48 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1218 | 172.178.29.194 | 11.04.2007 12:50:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Forum.de...:Stuart77::.['(·.·)']0 (Gl:nr) |
| 1219 | 172.177.104.9 | 09.04.2007 16:17:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Forum.de...:RSVCD-Forum.de...::Stuart77::.['(·.·)']0 (Gl:nr) |
| 1220 | 172.183.109.143 | 15.04.2007 14:36:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1221 | 172.173.68.102 | 09.04.2007 18:26:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1222 | 172.173.68.102 | 09.04.2007 16:17:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1223 | 172.180.48.12 | 26.04.2007 13:50:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1224 | 172.179.254.109 | 25.04.2007 14:51:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1225 | 172.180.76.17 | 17.04.2007 21:13:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1226 | 172.180.76.17 | 17.04.2007 16:55:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1227 | 172.173.60.96 | 07.04.2007 01:46:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1228 | 172.173.60.96 | 16.04.2007 11:03:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1229 | 172.174.154.54 | 09.04.2007 16:18:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1230 | 172.174.154.204 | 09.04.2007 22:43:10 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1231 | 172.174.154.204 | 09.04.2007 16:18:16 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1232 | 172.183.214.47 | 09.04.2007 16:18:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1233 | 172.158.106.41 | 04.05.2007 05:00:26 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1234 | 172.158.21.114 | 02.05.2007 16:14:12 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1235 | 172.180.166.150 | 29.04.2007 06:32:56 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1236 | 172.158.41.8 | 27.04.2007 06:05:44 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1237 | 172.158.41.8 | 26.04.2007 20:07:02 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1238 | 172.174.113.191 | 24.04.2007 09:56:09 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1239 | 172.181.184.228 | 09.04.2007 16:18:26 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1240 | 172.178.159.82 | 22.04.2007 09:56:33 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1241 | 172.177.200.207 | 20.04.2007 19:53:24 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1242 | 172.179.69.15 | 19.04.2007 17:56:52 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1243 | 172.183.46.103 | 13.04.2007 16:59:06 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1244 | 172.158.228.181 | 09.04.2007 16:18:35 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1245 | 172.178.27.209 | 09.05.2007 17:04:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1246 | 172.176.42.46 | 08.05.2007 15:27:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1247 | 172.176.81.94 | 07.05.2007 10:17:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1248 | 172.173.137.184 | 06.05.2007 16:09:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1249 | 172.177.139.59 | 05.05.2007 14:57:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1250 | 172.178.182.58 | 04.05.2007 21:16:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1251 | 172.177.214.243 | 02.05.2007 16:13:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1252 | 172.177.214.243 | 02.05.2007 10:37:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1253 | 172.174.215.26 | 01.05.2007 18:42:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1254 | 172.174.176.92 | 28.04.2007 11:52:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1255 | 172.180.32.169 | 09.04.2007 16:18:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1256 | 172.180.248.202 | 09.04.2007 20:35:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Yusuf |
| 1257 | 172.180.248.202 | 09.04.2007 16:18:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Yusuf |
| 1258 | 172.179.124.105 | 09.04.2007 18:27:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1259 | 172.179.124.105 | 09.04.2007 16:18:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1260 | 172.173.65.82 | 21.04.2007 02:23:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» |
| 1261 | 172.173.101.197 | 19.04.2007 17:32:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1262 | 172.178.219.9 | 19.04.2007 00:51:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1263 | 172.182.26.204 | 18.04.2007 19:29:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1264 | 172.181.174.58 | 16.04.2007 22:30:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1265 | 172.181.174.58 | 16.04.2007 18:16:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1266 | 172.158.132.60 | 16.04.2007 01:37:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1267 | 172.176.145.211 | 09.04.2007 16:18:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://xtreme-mod.net.[$5N:] «Xtreme 5.4.1» |
| 1268 | 172.173.78.164 | 10.05.2007 13:01:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1269 | 172.176.132.27 | 10.05.2007 03:59:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1270 | 172.173.78.161 | 06.05.2007 06:44:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1271 | 172.178.35.46 | 05.05.2007 14:57:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1272 | 172.178.35.46 | 05.05.2007 05:54:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1273 | 172.174.81.13 | 05.05.2007 00:20:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1274 | 172.174.166.214 | 02.05.2007 16:11:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1275 | 172.174.166.214 | 02.05.2007 10:38:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1276 | 172.158.176.91 | 02.05.2007 00:13:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1277 | 172.178.70.101 | 29.04.2007 06:33:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1278 | 172.176.29.213 | 09.04.2007 16:18:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1279 | 172.177.7.100 | 09.04.2007 18:29:07 | CEST | eMule 0.47a | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1280 | 172.177.7.100 | 09.04.2007 16:18:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://emule-project.net |
| 1281 | 172.174.168.251 | 10.04.2007 12:44:21 | CEST | eMule 0.47a | TMNT.TS.MD.German.net.[$5N:] «Xtreme 5.4.1» | | | http://www.emule.de [emule v10] |
| 1282 | 172.177.35.192 | 09.04.2007 18:30:13 | CEST | Unidentified 48 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://www.emule.de [emule v10] |
| 1283 | 172.177.35.192 | 09.04.2007 16:19:09 | CEST | Unidentified 48 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://www.emule.de [emule v10] |
| 1284 | 172.176.195.92 | 18.04.2007 18:40:26 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1285 | 172.173.149.108 | 15.04.2007 09:58:05 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1286 | 172.174.230.40 | 09.04.2007 20:36:17 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1287 | 172.174.230.40 | 09.04.2007 18:27:50 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1288 | 172.174.230.40 | 09.04.2007 16:19:47 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 1289 | 172.177.157.186 | 07.05.2007 21:24:51 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1290 | 172.173.1.223 | 05.05.2007 14:56:53 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1291 | 172.174.130.218 | 29.04.2007 06:33:03 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1292 | 172.177.247.223 | 28.04.2007 20:31:01 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1293 | 172.177.247.223 | 28.04.2007 11:52:33 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1294 | 172.173.55.251 | 09.04.2007 16:19:50 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1295 | 172.180.103.196 | 28.04.2007 23:44:52 | CEST | eMule 0.44a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1296 | 172.179.201.8 | 27.04.2007 06:03:13 | CEST | eMule 0.44a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1297 | 172.183.160.142 | 09.04.2007 16:19:59 | CEST | eMule 0.44a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1298 | 172.182.164.199 | 19.04.2007 17:28:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1299 | 172.158.72.173 | 09.04.2007 16:57:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1300 | 172.179.177.162 | 09.04.2007 16:20:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1301 | 172.173.80.114 | 09.04.2007 18:28:13 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1302 | 172.173.80.114 | 09.04.2007 16:20:10 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1303 | 172.173.164.118 | 09.04.2007 16:23:31 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | 0.46c [emule.de v17] |
| 1304 | 172.183.26.12 | 09.04.2007 18:32:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [d[1I] «Xtreme 5.3.1» |
| 1305 | 172.183.26.12 | 09.04.2007 16:23:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [d[1I] «Xtreme 5.3.1» |
| 1306 | 172.177.228.251 | 10.04.2007 12:50:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1307 | 172.177.228.251 | 09.04.2007 16:23:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1308 | 172.178.206.79 | 09.04.2007 16:23:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Gonzo344545 |
| 1309 | 172.178.74.178 | 09.04.2007 16:23:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1310 | 172.173.23.80 | 09.04.2007 18:32:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Ace1 |
| 1311 | 172.173.23.80 | 09.04.2007 16:23:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Ace1 |
| 1312 | 172.173.143.80 | 17.04.2007 18:10:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | bones |
| 1313 | 172.177.54.121 | 16.04.2007 19:37:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | bones |
| 1314 | 172.173.196.31 | 15.04.2007 21:37:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | bones |
| 1315 | 172.177.45.13 | 09.04.2007 20:41:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | bones |
| 1316 | 172.177.45.13 | 09.04.2007 18:32:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | bones |
| 1317 | 172.177.45.13 | 09.04.2007 16:23:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | bones |
| 1318 | 172.177.186.220 | 09.04.2007 18:33:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1319 | 172.177.186.220 | 09.04.2007 16:24:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1320 | 172.178.59.78 | 09.04.2007 16:24:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Der Schnu |
| 1321 | 172.176.203.9 | 09.04.2007 16:24:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1322 | 172.176.50.89 | 09.04.2007 16:24:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1323 | 172.176.50.89 | 09.04.2007 16:24:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1324 | 172.179.42.176 | 12.04.2007 21:31:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1325 | 172.179.42.176 | 12.04.2007 19:19:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 1326 | 172.177.243.240 | 09.04.2007 20:42:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1327 | 172.177.243.240 | 09.04.2007 16:24:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1328 | 172.176.219.64 | 09.04.2007 16:24:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1329 | 172.176.96.92 | 09.04.2007 18:33:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1330 | 172.176.96.92 | 09.04.2007 16:25:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1331 | 172.176.39.162 | 10.04.2007 07:41:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1332 | 172.176.39.162 | 09.04.2007 16:26:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1333 | 172.174.220.245 | 30.04.2007 02:47:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BBCrew ///( . ) ( . )\\ |
| 1334 | 172.179.25.43 | 28.04.2007 01:24:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BBCrew ///( . ) ( . )\\ |
| 1335 | 172.178.129.12 | 27.04.2007 01:53:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BBCrew ///( . ) ( . )\\ |
| 1336 | 172.178.76.243 | 09.04.2007 16:26:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | BBCrew ///( . ) ( . )\\ |
| 1337 | 172.179.85.211 | 09.04.2007 16:26:29 | CEST | ePlus 1.2b | | 703.29 | nvd-on [ePlus] |
| 1338 | 172.176.250.3 | 09.04.2007 18:35:18 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1339 | 172.176.250.3 | 09.04.2007 16:26:32 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1340 | 172.174.20.32 | 09.04.2007 16:26:48 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1341 | 172.158.168.138 | 09.04.2007 16:26:49 | CEST | eMule 0.45b | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Firefighters Angel |
| 1342 | 172.176.20.170 | 10.04.2007 03:11:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1343 | 172.176.20.170 | 09.04.2007 16:26:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1344 | 172.176.175.250 | 11.04.2007 08:19:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1345 | 172.179.69.130 | 10.04.2007 07:30:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1346 | 172.179.69.130 | 09.04.2007 16:27:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1347 | 172.177.195.9 | 09.04.2007 18:35:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | abc |
| 1348 | 172.177.195.9 | 09.04.2007 16:27:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | abc |
| 1349 | 172.176.135.186 | 15.04.2007 11:58:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1350 | 172.176.212.245 | 11.04.2007 12:39:52 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1351 | 172.176.212.245 | 11.04.2007 10:30:26 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1352 | 172.183.211.108 | 10.04.2007 07:35:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1353 | 172.183.211.108 | 09.04.2007 16:28:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1354 | 172.173.47.221 | 09.04.2007 16:28:26 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1355 | 172.178.96.239 | 12.04.2007 10:11:10 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1356 | 172.177.43.227 | 09.04.2007 20:53:18 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1357 | 172.177.43.227 | 09.04.2007 16:35:27 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1358 | 172.179.255.123 | 09.04.2007 23:01:51 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1359 | 172.179.255.123 | 09.04.2007 16:35:57 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1360 | 172.176.192.151 | 09.04.2007 20:53:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1361 | 172.176.192.151 | 09.04.2007 16:36:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1362 | 172.176.193.156 | 18.04.2007 16:49:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1363 | 172.177.181.24 | 18.04.2007 01:50:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1364 | 172.173.102.78 | 17.04.2007 02:40:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1365 | 172.179.115.51 | 15.04.2007 11:08:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1366 | 172.177.99.36 | 13.04.2007 18:25:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1367 | 172.174.239.111 | 12.04.2007 23:03:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1368 | 172.173.236.233 | 10.04.2007 03:20:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1369 | 172.173.236.233 | 10.04.2007 01:10:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1370 | 172.173.236.233 | 09.04.2007 23:01:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1371 | 172.173.236.233 | 09.04.2007 16:36:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hhi |
| 1372 | 172.173.120.234 | 12.04.2007 13:58:35 | CEST | eMule 0.47b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1373 | 172.158.248.67 | 10.04.2007 01:12:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1374 | 172.158.248.67 | 09.04.2007 16:36:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1375 | 172.177.241.244 | 16.04.2007 06:20:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1376 | 172.180.100.28 | 15.04.2007 10:57:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1377 | 172.173.245.191 | 10.04.2007 07:45:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1378 | 172.173.245.191 | 10.04.2007 05:35:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1379 | 172.173.245.191 | 09.04.2007 16:36:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1380 | 172.180.31.89 | 17.04.2007 16:53:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1381 | 172.178.113.133 | 09.04.2007 18:45:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1382 | 172.178.113.133 | 09.04.2007 16:36:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1383 | 172.180.237.170 | 13.04.2007 18:35:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1384 | 172.180.76.41 | 09.04.2007 16:37:01 | CEST | ePlus 1.2b | | 710.25 | http://emule-project.net |
| 1385 | 172.177.44.102 | 29.04.2007 10:25:38 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marley |
| 1386 | 172.176.131.128 | 29.04.2007 01:35:26 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marley |
| 1387 | 172.173.225.242 | 27.04.2007 19:20:29 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marley |
| 1388 | 172.181.28.251 | 26.04.2007 21:14:49 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marley |
| 1389 | 172.178.191.206 | 25.04.2007 19:18:00 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marley |
| 1390 | 172.179.17.14 | 09.04.2007 16:37:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marley |
| 1391 | 172.181.255.206 | 15.04.2007 20:32:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http:eeee.net |
| 1392 | 172.158.23.127 | 09.04.2007 16:37:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http:eeee.net |
| 1393 | 172.177.181.195 | 22.04.2007 18:56:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1394 | 172.173.160.213 | 09.04.2007 16:37:22 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1395 | 172.180.134.78 | 10.04.2007 14:32:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1396 | 172.158.211.221 | 09.04.2007 23:04:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1397 | 172.158.211.221 | 09.04.2007 16:38:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1398 | 172.183.93.90 | 28.04.2007 14:24:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1399 | 172.176.202.68 | 28.04.2007 02:48:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1400 | 172.179.111.160 | 24.04.2007 14:24:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1401 | 172.179.111.160 | 24.04.2007 10:06:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1402 | 172.178.166.148 | 23.04.2007 23:43:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1403 | 172.158.243.137 | 21.04.2007 08:43:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1404 | 172.176.161.168 | 21.04.2007 04:41:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1405 | 172.176.161.168 | 20.04.2007 10:43:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1406 | 172.158.181.178 | 16.04.2007 22:25:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1407 | 172.173.96.197 | 09.04.2007 16:38:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1408 | 172.183.26.19 | 17.04.2007 17:26:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1409 | 172.178.227.97 | 15.04.2007 20:32:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1410 | 172.158.71.150 | 09.04.2007 18:46:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1411 | 172.158.71.150 | 09.04.2007 16:38:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1412 | 172.174.248.229 | 09.04.2007 18:47:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1413 | 172.174.248.229 | 09.04.2007 16:39:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1414 | 172.178.40.242 | 10.05.2007 02:36:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1415 | 172.178.80.207 | 08.05.2007 21:58:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1416 | 172.181.62.90 | 07.05.2007 21:23:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1417 | 172.183.42.35 | 07.05.2007 08:26:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1418 | 172.179.26.125 | 06.05.2007 07:28:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1419 | 172.179.26.125 | 05.05.2007 22:22:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1420 | 172.174.231.197 | 01.05.2007 03:59:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1421 | 172.174.231.197 | 30.04.2007 23:50:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1422 | 172.173.19.13 | 30.04.2007 06:20:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1423 | 172.174.157.114 | 28.04.2007 05:28:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1424 | 172.158.198.3 | 09.04.2007 16:39:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1425 | 172.179.30.109 | 09.04.2007 16:39:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1426 | 172.174.26.186 | 15.04.2007 10:57:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | wdbjdadndasdnsjfdn |
| 1427 | 172.179.102.217 | 10.04.2007 03:23:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | wdbjdadndasdnsjfdn |
| 1428 | 172.179.102.217 | 10.04.2007 01:14:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | wdbjdadndasdnsjfdn |
| 1429 | 172.179.102.217 | 09.04.2007 16:39:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | wdbjdadndasdnsjfdn |
| 1430 | 172.174.5.93 | 10.04.2007 07:44:41 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1431 | 172.174.5.93 | 09.04.2007 16:39:35 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 1432 | 172.158.183.87 | 09.04.2007 16:40:08 | CEST | Azureus 2.5.0 | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1433 | 172.182.151.205 | 17.04.2007 09:26:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1434 | 172.176.255.60 | 16.04.2007 18:17:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1435 | 172.177.149.218 | 12.04.2007 15:55:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1436 | 172.176.71.84 | 12.04.2007 13:52:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1437 | 172.176.71.84 | 12.04.2007 10:38:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1438 | 172.179.61.155 | 11.04.2007 22:48:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1439 | 172.178.211.81 | 11.04.2007 10:09:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1440 | 172.179.104.71 | 09.04.2007 07:45:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1441 | 172.179.104.71 | 09.04.2007 16:40:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1442 | 172.181.243.67 | 09.04.2007 16:54:53 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1443 | 172.181.117.28 | 10.04.2007 02:07:18 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1444 | 172.179.186.100 | 09.04.2007 16:57:45 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1445 | 172.158.4.38 | 10.04.2007 07:09:52 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1446 | 172.176.236.46 | 09.04.2007 22:36:14 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1447 | 172.176.236.46 | 09.04.2007 17:00:54 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1448 | 172.173.49.17 | 09.04.2007 17:13:04 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1449 | 172.177.154.112 | 09.04.2007 17:19:20 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1450 | 172.179.71.155 | 14.04.2007 19:58:04 | CEST | BitTorrent 5.0. | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1451 | 172.168.161.181 | 14.04.2007 12:15:42 | CEST | BitTorrent 5.0. | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1452 | 172.177.144.67 | 09.04.2007 17:22:31 | CEST | BitTorrent 5.0. | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1453 | 172.181.53.139 | 09.04.2007 17:26:13 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1454 | 172.176.185.114 | 09.04.2007 17:30:31 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1455 | 172.179.159.35 | 09.04.2007 23:14:27 | CEST | BitComet 0.0.6 | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1456 | 172.179.159.35 | 09.04.2007 17:37:06 | CEST | BitComet 0.0.6 | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1457 | 172.174.179.37 | 09.04.2007 17:41:19 | CEST | BitComet 0.0.6 | TMNT MVCD.shared.for.saugtube.to.mpg | 682.02 | |
| 1458 | 172.158.100.212 | 09.04.2007 17:41:30 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1459 | 172.158.238.213 | 10.05.2007 08:12:28 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1460 | 172.177.28.86 | 08.05.2007 15:30:15 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1461 | 172.180.108.188 | 07.05.2007 10:16:52 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1462 | 172.178.74.44 | 06.05.2007 16:07:30 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1463 | 172.178.74.44 | 06.05.2007 06:46:41 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1464 | 172.179.132.94 | 05.05.2007 14:56:30 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1465 | 172.177.204.167 | 30.04.2007 12:11:36 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1466 | 172.180.88.87 | 09.04.2007 17:41:47 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | pidycb [ePlus] |
| 1467 | 172.180.93.129 | 16.04.2007 18:17:38 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1468 | 172.182.146.225 | 15.04.2007 20:46:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1469 | 172.176.162.200 | 09.04.2007 19:50:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1470 | 172.176.162.200 | 09.04.2007 17:42:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1471 | 172.158.21.173 | 09.04.2007 17:53:48 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1472 | 172.179.36.230 | 09.04.2007 17:57:49 | CEST | BitTorrent (SZ) | tmnt.mvcd.MPG | 678.96 | |
| 1473 | 172.177.220.245 | 09.04.2007 18:01:01 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1474 | 172.173.80.121 | 10.04.2007 09:02:53 | CEST | UT 1.6.0.0 | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1475 | 172.177.60.106 | 10.04.2007 01:09:20 | CEST | UT 1.6.0.0 | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1476 | 172.177.60.106 | 09.04.2007 18:07:30 | CEST | UT 1.6.0.0 | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1477 | 172.176.10.94 | 09.04.2007 21:25:28 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 1478 | 172.176.10.94 | 09.04.2007 18:12:55 | CEST | BitComet 0.0.8 | w.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1479 | 172.173.247.24 | 20.04.2007 08:16:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1480 | 172.176.238.117 | 19.04.2007 17:37:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1481 | 172.178.105.159 | 18.04.2007 19:35:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1482 | 172.177.67.141 | 17.04.2007 17:02:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1483 | 172.181.242.222 | 16.04.2007 18:19:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1484 | 172.182.51.147 | 15.04.2007 10:02:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1485 | 172.173.208.149 | 09.04.2007 20:23:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1486 | 172.173.208.149 | 09.04.2007 18:14:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | aquarius |
| 1487 | 172.177.12.219 | 09.04.2007 18:15:42 | CEST | BitComet 0.0.6 | w.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1488 | 172.180.255.174 | 09.04.2007 18:17:42 | CEST | BitTorrent | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1489 | 172.177.138.14 | 09.04.2007 18:18:12 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1490 | 172.177.134.13 | 09.04.2007 18:18:24 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1491 | 172.178.124.168 | 09.04.2007 18:22:33 | CEST | BitComet 0.0.6 | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1492 | 172.173.65.196 | 05.05.2007 14:41:41 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1493 | 172.179.29.241 | 08.05.2007 15:34:01 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1494 | 172.179.190.47 | 07.05.2007 10:29:58 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1495 | 172.158.222.236 | 06.05.2007 16:17:32 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1496 | 172.178.95.118 | 05.05.2007 16:12:46 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1497 | 172.178.95.118 | 05.05.2007 06:03:21 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1498 | 172.178.251.120 | 04.05.2007 05:06:34 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1499 | 172.176.232.112 | 04.05.2007 01:32:34 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1500 | 172.176.232.112 | 30.04.2007 20:09:37 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1501 | 172.178.65.161 | 30.04.2007 00:35:39 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1502 | 172.180.1.213 | 09.04.2007 18:23:03 | CEST | eMule 0.46a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | toddi |
| 1503 | 172.158.64.128 | 09.04.2007 18:23:11 | CEST | Azureus 2.4.0 | tmnt.mvcd.MPG | 678.96 | |
| 1504 | 172.179.124.81 | 09.04.2007 18:23:34 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1505 | 172.180.97.149 | 09.04.2007 18:23:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Arthur |
| 1506 | 172.177.184.40 | 09.04.2007 18:30:42 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1507 | 172.177.136.147 | 09.04.2007 18:30:52 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1508 | 172.177.65.34 | 09.04.2007 22:23:56 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1509 | 172.177.65.34 | 09.04.2007 18:31:58 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1510 | 172.178.230.23 | 09.04.2007 18:36:14 | CEST | UT 1.7.0.18 | tmnt.mvcd.MPG | 678.96 | |
| 1511 | 172.182.134.127 | 09.04.2007 21:21:53 | CEST | Azureus 2.5.0 | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1512 | 172.182.134.127 | 09.04.2007 18:44:52 | CEST | Azureus 2.5.0 | TMNT MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 1513 | 172.178.164.60 | 09.04.2007 18:46:07 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1514 | 172.176.221.211 | 09.04.2007 18:49:29 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1515 | 172.179.240.179 | 09.04.2007 18:52:17 | CEST | UT 1.5.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1516 | 172.179.82.201 | 06.05.2007 16:07:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [co4@] «Xtreme 5.3.1» |
| 1517 | 172.179.189.53 | 05.05.2007 14:59:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [co4@] «Xtreme 5.3.1» |
| 1518 | 172.179.143.162 | 05.05.2007 05:53:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [co4@] «Xtreme 5.3.1» |
| 1519 | 172.178.198.218 | 09.04.2007 18:50:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://xtreme-mod.net [co4@] «Xtreme 5.3.1» |
| 1520 | 172.179.97.171 | 09.05.2007 01:28:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1521 | 172.180.181.9 | 06.05.2007 16:09:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1522 | 172.178.247.214 | 06.05.2007 06:43:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1523 | 172.173.253.164 | 05.05.2007 05:52:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1524 | 172.173.253.164 | 05.05.2007 00:19:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1525 | 172.176.76.160 | 04.05.2007 05:00:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1526 | 172.179.130.206 | 02.05.2007 16:11:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1527 | 172.182.82.241 | 02.05.2007 07:38:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1528 | 172.183.0.178 | 30.04.2007 23:17:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1529 | 172.178.221.12 | 28.04.2007 11:54:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1530 | 172.176.39.230 | 27.04.2007 06:03:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1531 | 172.176.125.63 | 09.04.2007 18:50:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | DEFAULT_NICK [U&xT] «ScarAngel 1.9» |
| 1532 | 172.176.124.197 | 09.04.2007 21:00:02 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net [24000] |
| 1533 | 172.176.124.197 | 09.04.2007 18:51:17 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net [24000] |
| 1534 | 172.178.166.250 | 09.04.2007 23:12:09 | CEST | BitComet 0.0.6 | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1535 | 172.178.166.250 | 09.04.2007 18:56:30 | CEST | BitComet 0.0.6 | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1536 | 172.174.211.224 | 09.04.2007 19:02:04 | CEST | BitTorrent (SZ) | www.torrent.to…TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1537 | 172.173.53.116 | 28.04.2007 11:58:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1538 | 172.181.158.117 | 26.04.2007 14:07:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1539 | 172.177.153.239 | 20.04.2007 20:11:18 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1540 | 172.177.153.239 | 20.04.2007 09:09:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1541 | 172.177.215.11 | 19.04.2007 21:51:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1542 | 172.177.215.11 | 19.04.2007 17:41:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1543 | 172.183.131.155 | 18.04.2007 19:33:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1544 | 172.179.210.137 | 17.04.2007 17:40:09 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1545 | 172.178.38.98 | 17.04.2007 09:27:40 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1546 | 172.173.16.183 | 16.04.2007 18:21:09 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1547 | 172.176.177.242 | 09.04.2007 19:02:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1548 | 172.158.77.155 | 07.05.2007 21:22:21 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1549 | 172.177.207.226 | 07.05.2007 10:11:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1550 | 172.180.226.218 | 06.05.2007 14:57:38 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1551 | 172.174.105.229 | 05.05.2007 21:21:13 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1552 | 172.158.55.49 | 03.05.2007 19:30:39 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1553 | 172.177.18.118 | 03.05.2007 10:07:55 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1554 | 172.179.110.99 | 30.04.2007 17:58:17 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1555 | 172.179.110.99 | 30.04.2007 11:31:38 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1556 | 172.178.132.34 | 29.04.2007 22:06:42 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1557 | 172.178.132.34 | 29.04.2007 17:33:39 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1558 | 172.173.53.116 | 28.04.2007 14:58:20 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1559 | 172.180.96.82 | 27.04.2007 23:35:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | http://emule-project.net |
| 1560 | 172.181.16.96 | 09.04.2007 19:02:22 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1561 | 172.180.81.95 | 09.04.2007 19:03:37 | CEST | BitComet 0.0.7 | www.torrent.to…TMNT.TS.MD.German.XViD-MRM | 703.28 | http://emule-project.net |
| 1562 | 172.174.162.147 | 09.04.2007 19:07:17 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 1563 | 172.183.26.141 | 09.04.2007 19:10:43 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1564 | 172.174.21.88 | 09.04.2007 19:10:52 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 1565 | 172.178.98.95 | 09.04.2007 19:11:01 | CEST | UT 1.6.0.0 | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1566 | 172.158.236.8 | 09.04.2007 19:14:17 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1567 | 172.174.104.239 | 09.04.2007 19:21:58 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1568 | 172.178.144.91 | 09.04.2007 19:26:17 | CEST | BitTorrent | tmnt.mvcd.MPG | 678.96 | |
| 1569 | 172.179.195.185 | 09.04.2007 19:31:08 | CEST | BitLord 1.01 | www.torrent.to…TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1570 | 172.180.190.190 | 09.04.2007 19:32:20 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1571 | 172.158.52.36 | 09.04.2007 19:37:00 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1572 | 172.180.207.52 | 09.04.2007 22:24:24 | CEST | Azureus 2.5.0. | www.torrent.to…TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1573 | 172.180.207.52 | 09.04.2007 19:45:57 | CEST | Azureus 2.5.0. | www.torrent.to…TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1574 | 172.177.99.16 | 09.04.2007 19:46:53 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1575 | 172.178.85.246 | 09.04.2007 19:48:02 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1576 | 172.177.129.135 | 07.05.2007 01:29:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1577 | 172.158.149.68 | 06.05.2007 16:18:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1578 | 172.178.177.167 | 05.05.2007 06:01:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1579 | 172.181.80.121 | 04.05.2007 05:06:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1580 | 172.178.77.230 | 30.04.2007 06:25:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1581 | 172.178.77.230 | 30.04.2007 00:32:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1582 | 172.177.124.232 | 25.04.2007 14:48:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1583 | 172.173.243.23 | 09.04.2007 19:50:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1584 | 172.178.42.153 | 16.04.2007 11:11:45 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1585 | 172.180.171.200 | 15.04.2007 20:53:58 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1586 | 172.179.13.175 | 13.04.2007 18:12:09 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1587 | 172.174.217.174 | 12.04.2007 15:57:12 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1588 | 172.176.228.120 | 11.04.2007 08:09:31 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1589 | 172.174.22.200 | 10.04.2007 12:36:10 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1590 | 172.174.22.200 | 10.04.2007 08:46:58 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1591 | 172.174.22.200 | 09.04.2007 19:50:24 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ich0.46c [emule.de v17] |
| 1592 | 172.180.124.27 | 09.04.2007 19:59:16 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1593 | 172.178.20.34 | 09.04.2007 20:01:16 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 1594 | 172.158.73.69 | 09.04.2007 22:14:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1595 | 172.158.73.69 | 09.04.2007 20:04:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1596 | 172.179.189.248 | 09.04.2007 20:16:53 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 678.96 | |
| 1597 | 172.173.241.52 | 09.04.2007 20:17:21 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1598 | 172.158.1.112 | 09.04.2007 20:18:23 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1599 | 172.158.45.149 | 06.05.2007 16:09:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1600 | 172.173.247.149 | 05.05.2007 14:59:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1601 | 172.181.78.223 | 09.04.2007 20:33:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1602 | 172.179.222.138 | 09.05.2007 14:35:21 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1603 | 172.179.43.49 | 06.05.2007 16:10:53 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1604 | 172.173.15.14 | 05.05.2007 14:57:14 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1605 | 172.158.125.16 | 09.04.2007 20:33:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1606 | 172.180.222.224 | 18.04.2007 13:59:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1607 | 172.179.182.222 | 16.04.2007 18:16:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1608 | 172.177.87.110 | 09.04.2007 22:42:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1609 | 172.177.87.110 | 09.04.2007 20:33:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1610 | 172.174.199.83 | 10.04.2007 03:05:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Schmauchi |
| 1611 | 172.174.199.83 | 09.04.2007 20:34:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Schmauchi |
| 1612 | 172.176.97.241 | 09.04.2007 20:39:02 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 1613 | 172.176.2.236 | 10.04.2007 07:30:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | DevilDeath-Xtreme [W X] «Xtreme 5.4.2» |
| 1614 | 172.176.2.236 | 09.04.2007 20:43:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | DevilDeath-Xtreme [W X] «Xtreme 5.4.2» |
| 1615 | 172.174.23.6 | 07.05.2007 15:44:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1616 | 172.176.32.240 | 09.04.2007 20:43:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1617 | 172.176.166.138 | 09.04.2007 22:53:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | emupro |
| 1618 | 172.176.166.138 | 09.04.2007 20:44:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | emupro |
| 1619 | 172.181.13.67 | 09.04.2007 20:44:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1620 | 172.178.66.228 | 09.04.2007 20:46:15 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstuhe.to.mpg | 682.02 | |
| 1621 | 172.168.18.253 | 21.04.2007 02:29:11 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1622 | 172.179.75.29 | 20.04.2007 11:19:59 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1623 | 172.180.67.237 | 19.04.2007 00:56:33 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1624 | 172.173.3.191 | 18.04.2007 18:06:38 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1625 | 172.173.36.70 | 18.04.2007 14:01:24 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1626 | 172.179.201.69 | 17.04.2007 23:53:52 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1627 | 172.176.76.145 | 17.04.2007 17:40:17 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1628 | 172.174.191.80 | 16.04.2007 22:37:44 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1629 | 172.174.191.80 | 16.04.2001 18:22:08 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1630 | 172.179.101.245 | 16.04.2001 11:08:03 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1631 | 172.174.93.46 | 16.04.2007 01:43:10 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1632 | 172.179.167.192 | 15.04.2007 20:50:33 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1633 | 172.178.233.244 | 09.04.2007 20:59:57 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1634 | 172.180.223.249 | 10.05.2007 13:04:22 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1635 | 172.174.56.37 | 10.05.2007 06:05:14 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1636 | 172.179.170.253 | 08.05.2007 15:33:41 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1637 | 172.174.139.153 | 07.05.2007 10:29:50 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1638 | 172.177.22.79 | 06.05.2007 16:20:43 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1639 | 172.158.96.20 | 05.05.2007 06:02:04 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1640 | 172.158.96.20 | 05.05.2007 00:42:09 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1641 | 172.181.132.20 | 04.05.2007 05:04:38 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1642 | 172.178.197.92 | 30.04.2007 23:05:59 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1643 | 172.173.20.211 | 30.04.2007 00:35:24 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1644 | 172.173.20.211 | 29.04.2007 14:23:09 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1645 | 172.181.211.248 | 29.04.2007 06:22:58 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v16 webcache] |
| 1646 | 172.178.82.181 | 10.04.2007 01:28:00 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 1647 | 172.178.82.181 | 09.04.2007 21:10:23 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 1648 | 172.177.46.122 | 29.04.2007 14:23:06 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1649 | 172.173.162.206 | 27.04.2007 23:59:00 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1650 | 172.179.86.29 | 24.04.2007 09:53:45 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1651 | 172.179.86.29 | 24.04.2007 04:35:43 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1652 | 172.180.227.243 | 23.04.2007 11:43:55 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1653 | 172.179.236.205 | 09.04.2007 21:10:37 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1654 | 172.176.152.216 | 25.04.2007 13:23:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1655 | 172.179.205.24 | 23.04.2007 20:20:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1656 | 172.178.136.114 | 20.04.2007 10:58:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1657 | 172.158.168.72 | 19.04.2007 20:07:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1658 | 172.177.117.61 | 17.04.2007 18:07:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1659 | 172.173.78.34 | 16.04.2007 18:56:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1660 | 172.178.243.188 | 09.04.2007 21:10:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net0.46c [emule.de v17] |
| 1661 | 172.176.152.216 | 25.04.2007 18:39:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1662 | 172.173.177.93 | 24.04.2007 22:28:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1663 | 172.179.205.24 | 23.04.2007 21:31:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1664 | 172.176.150.211 | 22.04.2007 20:12:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1665 | 172.179.186.254 | 20.04.2007 20:52:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1666 | 172.179.186.254 | 20.04.2007 16:32:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1667 | 172.177.117.61 | 17.04.2007 23:45:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1668 | 172.176.83.62 | 15.04.2007 20:27:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1669 | 172.158.175.203 | 12.04.2007 20:39:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net0.46c [emule.de v17] |
| 1670 | 172.158.132.177 | 10.04.2007 03:36:45 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule 0.46c | iONiX 4.4 (ilumPD) |
| 1671 | 172.158.132.177 | 09.04.2007 21:10:48 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | eMule 0.46c | iONiX 4.4 (ilumPD) |
| 1672 | 172.173.216.157 | 10.04.2007 01:32:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1673 | 172.173.216.157 | 09.04.2007 21:10:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1674 | 172.181.79.3 | 10.04.2007 01:33:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1675 | 172.181.79.3 | 09.04.2007 21:10:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1676 | 172.173.65.95 | 29.04.2007 18:25:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1677 | 172.180.3.235 | 27.04.2007 23:55:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1678 | 172.173.232.242 | 27.04.2007 05:53:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1679 | 172.176.68.223 | 26.04.2007 12:57:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1680 | 172.177.175.10 | 25.04.2007 19:22:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1681 | 172.177.175.10 | 25.04.2007 13:22:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1682 | 172.180.237.91 | 24.04.2007 22:53:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1683 | 172.173.158.50 | 23.04.2007 11:47:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1684 | 172.183.70.69 | 20.04.2007 08:39:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1685 | 172.181.75.208 | 19.04.2007 20:15:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1686 | 172.181.75.208 | 19.04.2007 12:24:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1687 | 172.178.157.45 | 18.04.2007 20:54:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mucki2 |
| 1688 | 172.158.191.243 | 25.04.2007 11:27:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1689 | 172.176.126.187 | 13.04.2007 15:55:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1690 | 172.181.98.168 | 10.04.2007 12:37:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1691 | 172.181.98.168 | 10.04.2007 07:58:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1692 | 172.181.98.168 | 09.04.2007 21:12:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1693 | 172.177.79.19 | 09.04.2007 21:12:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | f |
| 1694 | 172.182.174.138 | 04.05.2007 05:10:00 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1695 | 172.181.238.230 | 30.04.2007 01:46:35 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1696 | 172.182.230.247 | 29.04.2007 17:28:14 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1697 | 172.176.163.212 | 28.04.2007 21:23:07 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1698 | 172.176.163.212 | 24.04.2007 13:39:41 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1699 | 172.177.188.36 | 26.04.2007 09:52:34 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1700 | 172.180.58.3 | 25.04.2007 14:47:04 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1701 | 172.180.58.3 | 25.04.2007 10:23:26 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1702 | 172.176.84.247 | 09.04.2007 21:12:55 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1703 | 172.177.147.21 | 09.04.2007 21:13:27 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1704 | 172.181.225.233 | 10.04.2007 01:52:05 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1705 | 172.181.225.233 | 09.04.2007 21:15:47 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1706 | 172.173.139.246 | 09.04.2007 21:21:49 | CEST | Azureus 2.3.0 | tmnt.mvcd.MPG | 678.96 | |
| 1707 | 172.179.38.119 | 09.04.2007 21:24:57 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1708 | 172.182.164.5 | 09.04.2007 21:25:32 | CEST | BitTorrent (SZ) | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1709 | 172.176.167.202 | 09.04.2007 21:25:36 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1710 | 172.178.211.173 | 10.04.2007 12:31:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1711 | 172.178.211.173 | 09.04.2007 21:35:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1712 | 172.174.78.5 | 09.04.2007 21:35:20 | CEST | UT 1.6.1.0.18 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1713 | 172.181.1.74 | 10.04.2007 01:51:52 | CEST | BitTorrent 5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1714 | 172.181.1.74 | 09.04.2007 21:38:08 | CEST | BitTorrent 5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1715 | 172.177.101.41 | 10.04.2007 00:23:45 | CEST | Azureus 2.5 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1716 | 172.177.101.41 | 09.04.2007 21:38:25 | CEST | Azureus 2.5 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1717 | 172.178.173.20 | 16.04.2007 22:30:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1718 | 172.158.64.168 | 16.04.2007 01:37:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1719 | 172.158.164.168 | 10.04.2007 04:09:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1720 | 172.158.164.168 | 10.04.2007 01:59:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1721 | 172.158.164.168 | 09.04.2007 21:41:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1722 | 172.173.55.206 | 09.04.2007 21:47:15 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1723 | 172.176.117.182 | 09.04.2007 21:54:24 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1724 | 172.173.47.221 | 10.04.2007 21:59:38 | CEST | Azureus 2.5.0.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1725 | 172.173.37.198 | 10.04.2007 07:57:09 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1726 | 172.174.80.114 | 10.04.2007 02:21:07 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1727 | 172.174.80.114 | 09.04.2007 22:00:03 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1728 | 172.178.94.176 | 09.04.2007 22:15:30 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1729 | 172.179.202.181 | 10.04.2007 06:27:50 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1730 | 172.177.129.171 | 10.04.2007 00:55:42 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1731 | 172.177.129.171 | 09.04.2007 22:16:35 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |

| # | IP | Date/Time | TZ | Client | File | Size | Extra |
|---|---|---|---|---|---|---|---|
| 1732 | 172.158.147.51 | 10.04.2007 02:30:24 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1733 | 172.158.147.51 | 09.04.2007 22:25:27 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1734 | 172.181.232.15 | 09.04.2007 22:27:13 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1735 | 172.173.1.82 | 09.04.2007 22:29:50 | CEST | UT 1.6.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 1736 | 172.158.210.178 | 09.04.2007 22:33:43 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1737 | 172.177.63.58 | 09.04.2007 22:37:42 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1738 | 172.179.97.67 | 10.04.2007 05:47:02 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1739 | 172.179.97.67 | 09.04.2007 22:39:32 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1740 | 172.177.119.227 | 10.04.2007 13:03:01 | CEST | Sbeta 2.2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1741 | 172.158.17.47 | 09.04.2007 22:40:46 | CEST | Sbeta 2.2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1742 | 172.180.23.156 | 10.04.2007 07:23:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1743 | 172.180.23.156 | 09.04.2007 22:42:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1744 | 172.178.27.167 | 10.04.2007 00:52:54 | CEST | Azureus 3.0.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1745 | 172.178.27.167 | 09.04.2007 22:42:39 | CEST | Azureus 3.0.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1746 | 172.173.160.93 | 11.04.2007 10:38:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de http://www.emule-project.net |
| 1747 | 172.174.72.57 | 10.04.2007 07:57:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de http://www.emule-project.net |
| 1748 | 172.174.72.57 | 09.04.2007 22:43:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de http://www.emule-project.net |
| 1749 | 172.174.24.77 | 09.04.2007 08:04:29 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1750 | 172.178.103.194 | 09.04.2007 22:44:00 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1751 | 172.181.77.195 | 09.04.2007 22:44:41 | CEST | BitLord 1.01 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1752 | 172.181.70.234 | 02.05.2007 00:11:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1753 | 172.158.233.110 | 30.04.2007 12:24:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1754 | 172.176.193.80 | 27.04.2007 08:19:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1755 | 172.181.119.225 | 27.04.2007 02:21:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1756 | 172.181.119.225 | 26.04.2007 20:05:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1757 | 172.158.104.206 | 25.04.2007 19:15:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1758 | 172.174.24.162 | 24.04.2007 00:17:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1759 | 172.178.166.248 | 22.04.2007 18:51:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1760 | 172.174.252.132 | 20.04.2007 20:01:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1761 | 172.174.252.132 | 20.04.2007 09:07:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1762 | 172.178.34.3 | 09.04.2007 22:46:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Lukutus111 |
| 1763 | 172.174.36.196 | 19.04.2007 17:31:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1764 | 172.173.124.123 | 17.04.2007 00:31:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1765 | 172.179.206.159 | 15.04.2007 20:36:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1766 | 172.179.114.117 | 09.04.2007 22:46:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1767 | 172.168.250.76 | 10.04.2007 01:16:48 | CEST | BitTorrent | tmnt.mvcd.MPG | 678.96 | |
| 1768 | 172.168.250.76 | 09.04.2007 22:51:06 | CEST | BitTorrent | tmnt.mvcd.MPG | 678.96 | |
| 1769 | 172.182.32.228 | 09.04.2007 22:51:54 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1770 | 172.173.194.242 | 09.04.2007 22:52:26 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1771 | 172.173.16.250 | 09.04.2007 22:53:09 | CEST | Azureus 2.4.0 | tmnt.mvcd.MPG | 678.96 | |
| 1772 | 172.181.250.26 | 15.04.2007 22:37:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1773 | 172.176.126.74 | 15.04.2007 11:58:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1774 | 172.174.104.221 | 11.04.2007 19:11:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1775 | 172.174.104.221 | 11.04.2007 16:59:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1776 | 172.173.168.111 | 10.04.2007 12:46:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1777 | 172.173.168.111 | 09.04.2007 23:05:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1778 | 172.182.235.25 | 10.04.2007 07:30:22 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1779 | 172.179.99.98 | 09.04.2007 23:06:28 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1780 | 172.177.218.28 | 09.04.2007 23:08:02 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1781 | 172.179.239.77 | 09.04.2007 23:15:33 | CEST | Sbeta 2.2.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1782 | 172.179.167.237 | 09.04.2007 23:16:01 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1783 | 172.176.185.128 | 10.04.2007 12:47:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1784 | 172.176.185.128 | 09.04.2007 23:17:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1785 | 172.177.244.227 | 10.04.2007 13:08:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1786 | 172.177.244.227 | 09.04.2007 23:17:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 1787 | 172.179.195.127 | 09.04.2007 23:17:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | quasimodo |
| 1788 | 172.176.103.201 | 10.04.2007 03:37:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | dogan |
| 1789 | 172.176.103.201 | 09.04.2007 23:17:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | dogan |
| 1790 | 172.177.10.177 | 06.05.2007 16:23:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | locke |
| 1791 | 172.180.174.233 | 04.05.2007 00:23:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | locke |
| 1792 | 172.179.235.204 | 09.04.2007 23:21:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | locke |
| 1793 | 172.182.32.84 | 09.04.2007 23:24:42 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1794 | 172.178.94.176 | 10.04.2007 03:45:29 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1795 | 172.178.94.176 | 09.04.2007 23:25:42 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1796 | 172.158.195.35 | 09.04.2007 23:27:12 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1797 | 172.177.216.200 | 09.04.2007 23:35:10 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 1798 | 172.176.96.39 | 09.04.2007 23:40:27 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1799 | 172.174.34.134 | 09.04.2007 23:41:11 | CEST | Azureus 3.0.1.1 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1800 | 172.174.66.163 | 09.04.2007 23:42:41 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1801 | 172.158.25.46 | 10.04.2007 08:21:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Ratz5971 |
| 1802 | 172.158.25.46 | 09.04.2007 23:42:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Ratz5971 |
| 1803 | 172.173.147.118 | 19.04.2007 20:19:24 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1804 | 172.176.211.159 | 16.04.2007 11:17:08 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1805 | 172.158.249.22 | 16.04.2007 01:58:56 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1806 | 172.176.10.88 | 11.04.2007 16:18:38 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1807 | 172.176.10.88 | 11.04.2007 14:07:22 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1808 | 172.176.10.88 | 11.04.2007 11:57:46 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1809 | 172.174.220.251 | 10.04.2007 01:52:11 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1810 | 172.174.220.251 | 09.04.2007 23:43:01 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 1023951398 |
| 1811 | 172.180.32.236 | 19.04.2007 08:13:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1812 | 172.174.169.139 | 19.04.2007 00:32:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1813 | 172.176.158.13 | 18.04.2007 00:13:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1814 | 172.176.63.29 | 17.04.2007 02:29:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1815 | 172.174.54.159 | 16.04.2007 01:53:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1816 | 172.158.144.114 | 13.04.2007 18:09:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1817 | 172.158.144.114 | 13.04.2007 15:57:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1818 | 172.177.79.39 | 10.04.2007 04:02:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1819 | 172.177.79.39 | 10.04.2007 01:52:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1820 | 172.177.79.39 | 09.04.2007 23:43:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1821 | 172.177.13.188 | 10.04.2007 04:03:51 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1822 | 172.177.13.188 | 09.04.2007 23:43:15 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1823 | 172.178.209.83 | 24.04.2007 09:56:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 1824 | 172.174.151.51 | 23.04.2007 22:57:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 1825 | 172.177.119.145 | 21.04.2007 02:15:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1826 | 172.177.192.81 | 19.04.2007 22:14:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1827 | 172.177.192.81 | 19.04.2007 18:03:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1828 | 172.173.8.176 | 18.04.2007 18:27:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1829 | 172.174.79.172 | 15.04.2007 20:51:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1830 | 172.174.79.172 | 15.04.2007 14:18:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1831 | 172.179.179.65 | 13.04.2007 18:14:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1832 | 172.173.231.214 | 09.04.2007 23:43:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 1833 | 172.180.5.64 | 23.04.2007 17:40:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1834 | 172.181.207.97 | 21.04.2007 02:15:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1835 | 172.178.83.81 | 20.04.2007 11:59:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1836 | 172.181.157.5 | 18.04.2007 18:39:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1837 | 172.181.157.5 | 18.04.2007 14:18:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1838 | 172.158.218.141 | 17.04.2007 17:13:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1839 | 172.182.20.166 | 14.04.2007 11:15:07 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1840 | 172.173.92.221 | 09.04.2007 23:43:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Lukutus111 |
| 1841 | 172.176.48.213 | 18.04.2007 18:35:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1842 | 172.180.254.161 | 18.04.2007 14:08:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1843 | 172.179.38.193 | 10.04.2007 08:25:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1844 | 172.179.38.193 | 10.04.2007 06:15:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1845 | 172.179.38.193 | 10.04.2007 04:05:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1846 | 172.179.38.193 | 09.04.2007 23:43:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1847 | 172.188.198.62 | 16.04.2007 18:35:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1848 | 172.206.22.21 | 11.04.2007 16:44:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1849 | 172.206.22.21 | 11.04.2007 14:32:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1850 | 172.206.22.21 | 09.04.2007 23:43:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1851 | 172.174.88.186 | 09.04.2007 23:46:27 | CEST | Azureus 3.0.0. | :tmnt.mvcd.MPG | 678.96 | |
| 1852 | 172.178.34.213 | 09.04.2007 23:51:06 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1853 | 172.178.175.25 | 10.04.2007 07:27:54 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | mbeevv [ePlus] |
| 1854 | 172.178.175.25 | 09.04.2007 23:51:11 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | mbeevv [ePlus] |
| 1855 | 172.174.80.13 | 11.04.2007 23:31:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 1856 | 172.176.189.80 | 10.04.2007 12:41:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 1857 | 172.176.189.80 | 09.04.2007 23:51:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 1858 | 172.178.66.228 | 10.04.2007 06:02:59 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1859 | 172.178.66.228 | 09.04.2007 23:52:35 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1860 | 172.179.219.213 | 09.04.2007 23:59:22 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1861 | 172.174.157.24 | 10.04.2007 00:02:16 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1862 | 172.158.222.120 | 10.04.2007 04:18:56 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1863 | 172.173.114.104 | 10.04.2007 00:04:13 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1864 | 172.180.98.132 | 10.04.2007 07:41:34 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1865 | 172.180.98.132 | 10.04.2007 00:07:13 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1866 | 172.174.53.133 | 10.04.2007 00:09:17 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1867 | 172.174.255.29 | 10.04.2007 12:47:11 | CEST | AG 2.0.8.3 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1868 | 172.158.158.179 | 10.04.2007 00:11:00 | CEST | AG 2.0.8.3 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1869 | 172.176.155.172 | 10.04.2007 00:11:30 | CEST | Azureus 2.4.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1870 | 172.158.70.166 | 10.04.2007 00:16:02 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1871 | 172.180.217.66 | 10.04.2007 04:45:05 | CEST | eMule 0.40f | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.96 | http://emule-project.net |
| 1872 | 172.180.217.66 | 10.04.2007 23:07 | CEST | eMule 0.40f | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.96 | http://emule-project.net |
| 1873 | 172.173.63.177 | 10.04.2007 00:40:23 | CEST | BitComet 0.0.6 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1874 | 172.177.23.241 | 10.04.2007 00:44:42 | CEST | BitTorrent 5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1875 | 172.179.208.51 | 10.04.2007 06:39:24 | CEST | | tmnt.mvcd.MPG | 678.96 | |
| 1876 | 172.179.208.51 | 10.04.2007 02:52:08 | CEST | LP 0.3.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 1877 | 172.177.236.232 | 11.04.2007 23:17:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1878 | 172.178.93.92 | 10.04.2007 03:02:14 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1879 | 172.178.93.92 | 10.04.2007 00:53:01 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1880 | 172.179.228.91 | 21.04.2007 04:44:52 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1881 | 172.179.47.140 | 20.04.2007 19:05:37 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1882 | 172.177.177.18 | 18.04.2007 16:53:57 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1883 | 172.179.20.132 | 17.04.2007 21:11:37 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1884 | 172.178.18.164 | 16.04.2007 22:06:48 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1885 | 172.178.18.164 | 16.04.2007 18:06:39 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1886 | 172.180.6.208 | 15.04.2007 20:56:14 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1887 | 172.173.68.192 | 13.04.2007 18:21:39 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1888 | 172.176.251.186 | 10.04.2007 07:21:40 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1889 | 172.176.251.186 | 10.04.2007 05:12:31 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1890 | 172.176.251.186 | 10.04.2007 00:53:17 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1891 | 172.173.60.182 | 10.04.2007 12:57:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1892 | 172.173.77.173 | 10.04.2007 03:02:13 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1893 | 172.173.77.173 | 10.04.2007 00:53:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1894 | 172.176.57.135 | 01.05.2007 18:44:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1895 | 172.181.238.105 | 30.04.2007 20:12:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1896 | 172.179.231.91 | 29.04.2007 18:44:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1897 | 172.178.6.202 | 28.04.2007 19:08:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1898 | 172.183.119.58 | 10.04.2007 00:53:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1899 | 172.179.23.216 | 12.04.2007 22:44:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1900 | 172.183.170.35 | 11.04.2007 23:19:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1901 | 172.178.143.112 | 10.04.2007 03:02:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1902 | 172.178.143.112 | 10.04.2007 00:53:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1903 | 172.180.203.120 | 10.04.2007 00:53:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1904 | 172.158.186.108 | 12.04.2007 10:27:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1905 | 172.180.63.158 | 11.04.2007 08:29:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1906 | 172.158.77.231 | 10.04.2007 07:22:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1907 | 172.158.77.231 | 10.04.2007 04:54:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1908 | 172.173.72.2 | 10.04.2007 07:29:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1909 | 172.173.72.2 | 10.04.2007 04:54:06 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1910 | 172.173.176.216 | 16.04.2007 22:07:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1911 | 172.173.63.127 | 15.04.2007 20:56:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1912 | 172.158.192.183 | 10.04.2007 05:06:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1913 | 172.158.192.183 | 10.04.2007 04:54:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1914 | 172.176.213.46 | 10.04.2007 03:04:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1915 | 172.176.213.46 | 10.04.2007 00:54:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1916 | 172.173.126.107 | 10.04.2007 00:55:55 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1917 | 172.173.244.238 | 10.04.2007 00:58:28 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 1918 | 172.182.152.134 | 10.04.2007 01:03:57 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1919 | 172.181.40.183 | 10.04.2007 08:19:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.96 | danke--- |
| 1920 | 172.181.40.183 | 10.04.2007 01:11:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.96 | danke--- |
| 1921 | 172.174.213.65 | 10.04.2007 01:14:44 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1922 | 172.158.229.33 | 10.04.2007 01:15:25 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1923 | 172.177.112.242 | 10.04.2007 04:53:17 | CEST | Azureus 2.3.0. | tmnt.mvcd.MPG | 678.96 | |
| 1924 | 172.177.112.242 | 10.04.2007 01:31:08 | CEST | Azureus 2.3.0. | tmnt.mvcd.MPG | 678.96 | |
| 1925 | 172.178.194.15 | 10.04.2007 01:36:50 | CEST | BitComet 0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1926 | 172.177.115.134 | 10.04.2007 01:36:50 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 1927 | 172.180.85.9 | 10.04.2007 01:59:12 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 1928 | 172.174.239.5 | 10.04.2007 01:59:42 | CEST | BitTorrent 5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1929 | 172.180.127.159 | 10.04.2007 04:13:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [B^|7] «Xtreme 5.3.1» |
| 1930 | 172.180.127.159 | 10.04.2007 02:03:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [B^|7] «Xtreme 5.3.1» |
| 1931 | 172.177.89.243 | 10.04.2007 02:08:09 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 1932 | 172.158.27.132 | 10.04.2007 02:08:58 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 1933 | 172.173.101.118 | 10.04.2007 02:18:04 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 1934 | 172.178.166.191 | 10.04.2007 02:09:14 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 1935 | 172.178.23.159 | 10.04.2007 02:15:08 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 1936 | 172.177.176.143 | 09.05.2007 14:32:52 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1937 | 172.180.16.157 | 04.05.2007 05:04:43 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1938 | 172.179.139.155 | 01.05.2007 02:20:04 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1939 | 172.179.139.155 | 30.04.2007 21:59:35 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1940 | 172.179.139.155 | 30.04.2007 12:21:59 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1941 | 172.174.92.142 | 29.04.2007 17:28:19 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1942 | 172.173.102.114 | 28.04.2007 16:49:30 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1943 | 172.158.149.40 | 10.04.2007 02:15:41 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1944 | 172.158.100.100 | 11.04.2007 12:25:36 | CEST | Unidentified 48 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1945 | 172.158.207.145 | 10.04.2007 12:36:50 | CEST | Unidentified 48 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1946 | 172.158.207.145 | 10.04.2007 02:15:49 | CEST | Unidentified 48 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1947 | 172.158.170.76 | 13.04.2007 16:44:13 | CEST | Unidentified 48 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1948 | 172.177.122.222 | 09.05.2007 14:41:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%KT] «Xtreme 5.4.1» |
| 1949 | 172.174.181.39 | 08.05.2007 15:32:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%KT] «Xtreme 5.4.1» |
| 1950 | 172.180.85.89 | 07.05.2007 10:28:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%KT] «Xtreme 5.4.1» |
| 1951 | 172.176.153.181 | 29.04.2007 14:22:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%KT] «Xtreme 5.4.1» |
| 1952 | 172.179.125.239 | 10.04.2007 02:15:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1953 | 172.174.247.160 | 10.04.2007 02:16:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1954 | 172.176.204.241 | 10.04.2007 04:27:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | andi |
| 1955 | 172.176.204.241 | 10.04.2007 02:16:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | andi |
| 1956 | 172.176.204.241 | 10.04.2007 06:03:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | andi |
| 1957 | 172.158.82.156 | 10.04.2007 13:26:48 | CEST | Sbeta 2.2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1958 | 172.158.82.156 | 10.04.2007 02:20:50 | CEST | Sbeta 2.2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1959 | 172.173.212.250 | 10.04.2007 02:33:53 | CEST | Azureus 2.5.0 | /tmnt.mvcd.MPG | | |
| 1960 | 172.179.196.27 | 10.04.2007 02:35:35 | CEST | Azureus 2.4.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1961 | 172.177.101.48 | 10.04.2007 02:35:40 | CEST | Azureus 2.5.0 | /TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1962 | 172.178.129.241 | 10.04.2007 02:36:31 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 1963 | 172.173.47.221 | 10.04.2007 02:43:51 | CEST | Azureus 2.5.0 | /TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 1964 | 172.176.141.52 | 10.04.2003 03:10:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 1965 | 172.176.45.246 | 11.04.2007 22:43:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1966 | 172.176.20.112 | 10.04.2007 12:54:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1967 | 172.176.20.112 | 10.04.2007 03:24:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1968 | 172.179.135.243 | 11.04.2007 14:55:59 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1969 | 172.181.250.6 | 10.04.2007 12:53:47 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1970 | 172.181.250.6 | 10.04.2003 03:24:52 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1971 | 172.179.37.187 | 26.04.2007 20:58:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1972 | 172.180.247.246 | 17.04.2007 09:41:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1973 | 172.176.180.107 | 16.04.2007 18:09:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1974 | 172.180.228.151 | 16.04.2007 08:35:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1975 | 172.180.228.151 | 16.04.2007 04:21:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1976 | 172.180.228.151 | 15.04.2007 20:27:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1977 | 172.178.240.168 | 10.04.2007 03:25:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saugstark |
| 1978 | 172.173.208.131 | 10.04.2007 09:06:43 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1979 | 172.173.208.131 | 10.04.2007 03:25:50 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1980 | 172.177.67.251 | 10.04.2007 12:34:23 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 1981 | 172.177.67.251 | 10.04.2007 05:01:03 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1982 | 172.177.67.251 | 10.04.2007 03:31:40 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1983 | 172.173.190.128 | 10.04.2007 03:32:23 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1984 | 172.177.184.7 | 10.04.2007 03:33:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 1985 | 172.158.8.127 | 18.04.2007 16:43:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1986 | 172.176.210.227 | 17.04.2007 21:11:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1987 | 172.179.246.157 | 16.04.2007 18:05:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1988 | 172.158.91.183 | 15.04.2007 23:07:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1989 | 172.178.30.186 | 15.04.2007 10:57:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1990 | 172.179.226.54 | 12.04.2007 12:31:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1991 | 172.179.226.54 | 12.04.2007 10:20:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1992 | 172.176.236.116 | 11.04.2007 14:42:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1993 | 172.158.110.155 | 10.04.2007 03:34:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net0.46c [emule.de v17] [7TNk] «Xtreme 5.4.1» |
| 1994 | 172.158.219.57 | 10.04.2007 12:55:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Seelentraeumer |
| 1995 | 172.158.219.57 | 10.04.2007 03:35:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Seelentraeumer |
| 1996 | 172.179.39.92 | 27.04.2007 23:57:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1997 | 172.178.16.18 | 27.04.2007 05:50:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1998 | 172.173.128.208 | 26.04.2007 23:29:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 1999 | 172.177.110.73 | 25.04.2007 19:11:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2000 | 172.178.253.169 | 24.04.2007 09:54:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2001 | 172.181.205.196 | 24.04.2007 00:30:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2002 | 172.181.205.196 | 23.04.2007 20:13:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2003 | 172.173.245.210 | 20.04.2007 18:54:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2004 | 172.173.35.189 | 19.04.2007 21:21:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2005 | 172.173.35.189 | 19.04.2007 17:06:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 678.96 | http://emule-project.net |
| 2006 | 172.173.133.240 | 19.04.2007 00:37:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2007 | 172.174.79.23 | 17.04.2007 17:19:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2008 | 172.158.18.199 | 10.04.2007 13:01:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2009 | 172.158.18.199 | 10.04.2007 03:35:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2010 | 172.179.238.180 | 24.04.2007 19:04:46 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://x666 |
| 2011 | 172.181.88.163 | 23.04.2007 15:17:59 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://x666 |
| 2012 | 172.177.69.82 | 22.04.2007 14:24:42 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://x666 |
| 2013 | 172.176.233.206 | 21.04.2007 01:39:40 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://x666 |
| 2014 | 172.158.234.81 | 18.04.2007 12:42:26 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://x666 |
| 2015 | 172.158.253.177 | 10.04.2007 03:36:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://x666 |
| 2016 | 172.180.69.232 | 10.04.2007 07:56:57 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | 0.46c [emule.de v17] |
| 2017 | 172.180.69.232 | 10.04.2007 03:37:17 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | 0.46c [emule.de v17] |
| 2018 | 172.174.232.240 | 11.04.2007 14:38:22 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Balkan |
| 2019 | 172.174.211.135 | 10.04.2007 12:52:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Balkan |
| 2020 | 172.174.211.135 | 10.04.2007 03:38:45 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Balkan |
| 2021 | 172.178.254.89 | 10.04.2007 08:05:20 | CEST | eMule 0.44d | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2022 | 172.178.254.89 | 10.04.2007 03:45:16 | CEST | eMule 0.44d | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2023 | 172.180.19.127 | 10.04.2007 12:38:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | dankeschoooooon--> |
| 2024 | 172.180.19.127 | 10.04.2007 03:46:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | dankeschoooooon--> |
| 2025 | 172.179.75.133 | 10.04.2007 12:37:21 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2026 | 172.179.75.133 | 10.04.2007 03:49:43 | CEST | eMule 0.47b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2027 | 172.177.56.209 | 10.04.2003 03:49:46 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2028 | 172.158.168.41 | 10.04.2007 03:53:20 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2029 | 172.173.228.64 | 10.04.2007 03:54:02 | CEST | Azureus 2.5.0 | /tmnt.mvcd.MPG | 678.96 | |
| 2030 | 172.174.134.93 | 10.04.2007 03:55:23 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2031 | 172.174.174.45 | 10.04.2007 03:56:24 | CEST | Azureus 2.5.0 | /tmnt.mvcd.MPG | 678.96 | |
| 2032 | 172.177.167.26 | 10.05.2007 06:05:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | blul |
| 2033 | 172.174.7.21 | 07.05.2007 10:30:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | blul |
| 2034 | 172.176.245.113 | 30.04.2007 12:14:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | blul |
| 2035 | 172.173.198.52 | 10.04.2007 03:56:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | blul |
| 2036 | 172.158.142.90 | 10.04.2007 12:47:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2037 | 172.158.142.90 | 10.04.2007 04:16:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2038 | 172.177.122.57 | 10.04.2007 07:30:15 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2039 | 172.177.122.57 | 10.04.2007 04:31:51 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2040 | 172.173.165.110 | 18.04.2007 14:00:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2041 | 172.179.197.199 | 17.04.2007 23:52:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2042 | 172.178.61.70 | 16.04.2007 22:53:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2043 | 172.174.228.14 | 16.04.2007 18:17:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2044 | 172.173.61.50 | 15.04.2007 14:14:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2045 | 172.173.74.37 | 13.04.2007 17:32:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2046 | 172.176.45.184 | 12.04.2007 22:41:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2047 | 172.176.45.184 | 12.04.2007 13:40:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2048 | 172.178.220.130 | 11.04.2007 23:52:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2049 | 172.176.15.201 | 11.04.2007 08:00:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2050 | 172.176.15.201 | 10.04.2007 12:35:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2051 | 172.180.106.217 | 10.04.2007 09:00:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Schwarzseher |
| 2052 | 172.173.165.110 | 18.04.2007 18:05:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Schwarzseher |
| 2053 | 172.179.17.201 | 18.04.2007 14:43:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2054 | 172.176.118.58 | 10.04.2007 07:13:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2055 | 172.176.118.58 | 10.04.2007 05:03:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2056 | 172.158.109.164 | 10.04.2007 07:14:33 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | dikywv [ePlus] |
| 2057 | 172.158.109.164 | 10.04.2007 04:58 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | dikywv [ePlus] |
| 2058 | 172.174.244.157 | 10.04.2007 08:20:27 | CEST | Azureus 2.3.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2059 | 172.174.244.157 | 10.04.2007 05:09:17 | CEST | Azureus 2.3.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2060 | 172.158.148.245 | 10.04.2007 02:24:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | chewy67 |
| 2061 | 172.158.203.119 | 11.04.2007 10:42:07 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 2062 | 172.178.164.156 | 10.04.2007 05:28:45 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 2063 | 172.173.66.119 | 10.04.2007 07:45:33 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2064 | 172.173.66.119 | 10.04.2007 05:37:52 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2065 | 172.174.174.38 | 13.04.2007 17:40:21 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2066 | 172.180.207.16 | 10.04.2007 12:39:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2067 | 172.180.207.16 | 10.04.2007 07:49:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 2068 | 172.180.207.16 | 10.04.2007 05:40:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 2069 | 172.173.199.174 | 10.04.2007 05:44:33 | CEST | BitLord 1.01 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2070 | 172.176.151.94 | 10.04.2007 05:45:12 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2071 | 172.176.114.42 | 10.05.2007 14:22:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2072 | 172.173.44.203 | 07.05.2007 10:36:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2073 | 172.182.156.76 | 05.05.2007 06:18:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2074 | 172.182.5.208 | 04.05.2007 05:10:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2075 | 172.182.5.208 | 04.05.2007 00:08:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2076 | 172.158.228.6 | 10.04.2007 05:49:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2077 | 172.176.5.78 | 10.04.2007 06:11:49 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 2078 | 172.174.103.4 | 10.04.2007 06:12:05 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2079 | 172.173.121.182 | 10.04.2007 13:37:26 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2080 | 172.173.121.182 | 10.04.2007 06:14:14 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2081 | 172.176.252.139 | 10.04.2007 06:17:53 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2082 | 172.158.139.84 | 10.04.2007 06:18:13 | CEST | Azureus 3.0.1. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2083 | 172.174.175.239 | 10.04.2007 06:32:47 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 2084 | 172.173.102.136 | 10.04.2007 06:52:52 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2085 | 172.183.53.116 | 10.04.2007 12:48:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [S(b/] «Xtreme 5.4» |
| 2086 | 172.183.53.116 | 10.04.2007 06:48:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [S(b/] «Xtreme 5.4» |
| 2087 | 172.179.247.226 | 10.04.2007 08:58:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2088 | 172.179.247.226 | 10.04.2007 06:48:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2089 | 172.158.90.171 | 10.04.2007 06:53:03 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2090 | 172.177.47.9 | 10.04.2007 06:56:02 | CEST | Azureus 2.4.0. | tmnt.mvcd.MPG | 678.96 | |
| 2091 | 172.177.71.192 | 10.04.2007 07:08:53 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2092 | 172.174.177.83 | 15.04.2007 02:23:57 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2093 | 172.178.188.17 | 10.04.2007 13:31:20 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2094 | 172.178.188.17 | 10.04.2007 07:12:54 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2095 | 172.158.107.242 | 10.04.2007 07:18:10 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2096 | 172.174.98.55 | 10.04.2007 07:25:52 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2097 | 172.173.51.55 | 13.04.2007 16:27:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://xtreme-mod.net [8]?:] «Xtreme 5.4.1» |
| 2098 | 172.179.197.141 | 10.04.2007 07:31:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://xtreme-mod.net [8]?:] «Xtreme 5.4.1» |
| 2099 | 172.177.141.185 | 10.04.2007 07:31:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | cleo |
| 2100 | 172.178.154.227 | 10.04.2007 07:32:17 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2101 | 172.174.249.83 | 27.04.2007 01:53:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2102 | 172.177.98.59 | 25.04.2007 19:05:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2103 | 172.181.97.172 | 24.04.2007 23:48:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2104 | 172.177.127.162 | 24.04.2007 04:25:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2105 | 172.177.38.136 | 22.04.2007 16:33:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2106 | 172.177.38.136 | 22.04.2007 10:20:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2107 | 172.173.6.152 | 21.04.2007 04:49:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2108 | 172.179.50.46 | 18.04.2007 16:46:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2109 | 172.158.88.133 | 18.04.2007 01:10:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2110 | 172.177.148.203 | 16.04.2007 22:28:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2111 | 172.177.148.203 | 16.04.2007 18:07:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2112 | 172.158.193.129 | 16.04.2007 03:29:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Party |
| 2113 | 172.183.73.242 | 10.04.2007 07:41:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hwtpdp [ePlus] |
| 2114 | 172.177.103.146 | 10.04.2007 07:41:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | blablabla [?iT*] «Xtreme 5.4.2» |
| 2115 | 172.158.47.66 | 02.05.2007 17:22:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2116 | 172.173.43.110 | 01.05.2007 23:47:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2117 | 172.181.65.57 | 01.05.2007 12:37:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2118 | 172.173.24.94 | 30.04.2007 19:58:49 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2119 | 172.178.188.77 | 29.04.2007 22:12:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2120 | 172.179.127.52 | 28.04.2007 19:11:09 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2121 | 172.179.127.52 | 28.04.2007 14:46:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2122 | 172.173.203.45 | 27.04.2007 22:36:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2123 | 172.176.193.35 | 27.04.2007 11:09:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2124 | 172.182.72.57 | 26.04.2007 21:22:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2125 | 172.174.98.207 | 26.04.2007 12:48:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2126 | 172.174.118.212 | 26.04.2007 12:57:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | delete |
| 2127 | 172.173.163.223 | 10.04.2007 07:48:30 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2128 | 172.173.229.99 | 10.04.2007 08:01:39 | CEST | Azureus 2.5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2129 | 172.179.0.89 | 10.04.2007 08:06:10 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2130 | 172.181.36.27 | 16.04.2007 01:47:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2131 | 172.179.137.225 | 15.04.2007 10:25:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2132 | 172.179.172.122 | 10.04.2007 12:38:21 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2133 | 172.179.172.122 | 10.04.2007 08:24:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2134 | 172.176.103.251 | 05.05.2007 06:36:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2135 | 172.180.216.161 | 05.05.2007 00:18:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2136 | 172.158.214.124 | 04.05.2007 05:05:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2137 | 172.173.226.224 | 30.04.2007 01:46:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2138 | 172.173.226.224 | 29.04.2007 21:14:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2139 | 172.177.68.229 | 29.04.2007 06:24:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2140 | 172.178.104.146 | 27.04.2007 23:57:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2141 | 172.183.43.63 | 27.04.2007 08:01:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2142 | 172.176.65.66 | 27.04.2007 02:20:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2143 | 172.176.65.66 | 26.04.2007 21:27:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| 2144 | 172.183.0.34 | 25.04.2007 19:11:41 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2145 | 172.158.99.138 | 10.04.2007 08:24:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2146 | 172.177.216.175 | 10.04.2007 12:38:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2147 | 172.177.216.175 | 10.04.2007 08:24:21 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2148 | 172.174.212.86 | 10.04.2007 02:00:51 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2149 | 172.173.83.214 | 10.04.2007 12:38:20 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2150 | 172.173.83.214 | 10.04.2007 08:25:06 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2151 | 172.174.232.240 | 10.04.2007 12:37:13 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net http://www.UseNeXT.de |
| 2152 | 172.174.232.240 | 10.04.2007 08:25:26 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net http://www.UseNeXT.de |
| 2153 | 172.177.128.232 | 15.04.2007 12:37:25 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2154 | 172.158.203.80 | 10.04.2007 12:35:41 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2155 | 172.158.203.80 | 10.04.2007 08:25:31 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2156 | 172.174.117.211 | 09.05.2007 14:35:19 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2157 | 172.158.34.84 | 08.05.2007 15:33:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2158 | 172.180.85.207 | 06.05.2007 16:18:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2159 | 172.177.90.148 | 03.05.2007 23:27:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2160 | 172.178.15.20 | 02.05.2007 16:21:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2161 | 172.173.123.146 | 01.05.2007 01:59:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2162 | 172.173.123.146 | 30.04.2007 20:03:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2163 | 172.173.183.245 | 29.04.2007 18:27:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2164 | 172.173.183.245 | 29.04.2007 14:23:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2165 | 172.178.9.125 | 28.04.2007 21:29:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2166 | 172.181.63.211 | 10.04.2007 08:26:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | xxx21 |
| 2167 | 172.173.42.72 | 10.04.2007 08:26:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2168 | 172.176.241.57 | 10.04.2007 14:27:09 | CEST | eMule 0.43b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | emule-project.net |
| 2169 | 172.176.241.57 | 10.04.2007 08:26:33 | CEST | eMule 0.43b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | emule-project.net |
| 2170 | 172.176.228.232 | 09.05.2007 14:40:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2171 | 172.178.251.230 | 09.05.2007 08:21:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2172 | 172.179.127.202 | 07.05.2007 10:30:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2173 | 172.174.241.121 | 05.05.2007 06:01:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2174 | 172.174.241.121 | 05.05.2007 00:29:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2175 | 172.180.3.57 | 04.05.2007 05:06:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2176 | 172.179.255.206 | 10.04.2007 08:27:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | petto3 |
| 2177 | 172.177.116.209 | 10.04.2007 08:29:26 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2178 | 172.180.84.33 | 10.04.2007 08:36:14 | CEST | Azureus 2.5.0.4 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN/ | 703.28 | |
| 2179 | 172.177.5.213 | 10.04.2007 08:36:45 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2180 | 172.173.196.248 | 10.04.2007 08:38:06 | CEST | BitTorrent 5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2181 | 172.181.62.45 | 10.04.2007 08:40:45 | CEST | Azureus 2.5.0.4 | tmnt.mvcd.MPG | 678.96 | |
| 2182 | 172.177.170.30 | 10.04.2007 08:48:46 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 2183 | 172.173.119.80 | 10.04.2007 08:58:14 | CEST | BitTorrent (SZ) | tmnt.mvcd.MPG | 678.96 | |
| 2184 | 172.173.208.144 | 13.04.2007 18:20:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fjygga [ePlus] |
| 2185 | 172.176.234.209 | 10.04.2007 08:59:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fjygga [ePlus] |
| 2186 | 172.158.243.232 | 10.04.2007 09:03:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Struppi |
| 2187 | 172.173.186.253 | 10.04.2007 09:04:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2188 | 172.177.101.243 | 08.05.2007 18:04:43 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2189 | 172.179.190.138 | 05.05.2007 21:00:10 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2190 | 172.176.164.131 | 05.05.2007 15:56:38 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2191 | 172.179.229.112 | 05.05.2007 02:36:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2192 | 172.179.76.213 | 04.05.2007 14:14:26 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2193 | 172.178.33.223 | 03.05.2007 09:09:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2194 | 172.173.109.84 | 02.05.2007 14:49:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2195 | 172.177.90.122 | 01.05.2007 01:02:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2196 | 172.177.90.122 | 30.04.2007 19:52:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2197 | 172.177.90.122 | 30.04.2007 12:05:56 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2198 | 172.177.23.86 | 30.04.2007 00:02:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2199 | 172.176.20.125 | 29.04.2007 10:25:26 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2200 | 172.177.9.209 | 10.04.2007 12:55:04 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | tkhggk [ePlus] |
| 2201 | 172.177.9.209 | 10.04.2007 09:05:33 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | tkhggk [ePlus] |
| 2202 | 172.181.8.195 | 10.04.2007 09:05:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2203 | 172.180.115.205 | 12.04.2007 21:16:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2204 | 172.177.173.250 | 12.04.2007 12:32:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2205 | 172.177.173.250 | 10.04.2007 09:06:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2206 | 172.174.234.55 | 10.04.2007 09:06:15 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 2207 | 172.158.16.13 | 10.04.2007 12:55:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [LR+] «Xtreme 5.4.1» |
| 2208 | 172.158.16.13 | 10.04.2007 09:06:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [LR+] «Xtreme 5.4.1» |
| 2209 | 172.176.68.105 | 09.05.2007 18:19:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2210 | 172.182.250.53 | 08.05.2007 16:17:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2211 | 172.179.160.192 | 07.05.2007 17:13:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2212 | 172.158.25.5 | 06.05.2007 14:33:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2213 | 172.174.8.85 | 06.05.2007 03:06:55 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2214 | 172.174.8.85 | 05.05.2007 14:50:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2215 | 172.182.181.143 | 04.05.2007 21:07:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2216 | 172.158.47.221 | 03.05.2007 19:14:03 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2217 | 172.180.105.217 | 02.05.2007 17:23:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2218 | 172.176.151.201 | 01.05.2007 18:21:10 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2219 | 172.176.151.201 | 01.05.2007 12:38:14 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2220 | 172.182.164.161 | 01.05.2007 00:56:13 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2221 | 172.180.71.150 | 25.04.2007 08:46:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2222 | 172.176.254.216 | 10.04.2007 09:06:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | sersch |
| 2223 | 172.176.50.160 | 17.04.2007 23:55:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ----------Suck It---------- |
| 2224 | 172.176.50.160 | 17.04.2007 17:09:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ----------Suck It---------- |
| 2225 | 172.173.87.18 | 18.04.2007 18:38:56 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | ----------Suck It---------- |
| 2226 | 172.173.87.18 | 18.04.2007 13:45:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ----------Suck It---------- |
| 2227 | 172.173.93.150 | 10.04.2007 09:07:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ----------Suck It---------- |
| 2228 | 172.180.140.145 | 10.04.2007 12:33:00 | CEST | Sbeta 2.2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2229 | 172.180.140.145 | 10.04.2007 09:09:24 | CEST | Sbeta 2.2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2230 | 172.180.26.185 | 12.04.2007 22:42:49 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2231 | 172.176.15.206 | 10.04.2007 12:33:29 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2232 | 172.173.120.9 | 20.04.2007 20:17:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2233 | 172.176.117.155 | 19.04.2007 17:37:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2234 | 172.177.75.184 | 18.04.2007 19:33:20 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2235 | 172.178.34.52 | 17.04.2007 17:02:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2236 | 172.178.13.234 | 16.04.2007 18:32:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2237 | 172.174.91.199 | 15.04.2007 20:38:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2238 | 172.179.58.205 | 10.04.2007 12:35:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2239 | 172.181.9.23 | 19.04.2007 13:23:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Metty |
| 2240 | 172.176.77.213 | 17.04.2007 18:09:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Metty |
| 2241 | 172.173.69.14 | 16.04.2007 18:50:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Metty |
| 2242 | 172.158.5.25 | 15.04.2007 11:34:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Metty |
| 2243 | 172.177.37.15 | 10.04.2007 12:39:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Metty |
| 2244 | 172.180.107.105 | 10.04.2007 12:40:08 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Gandalf |
| 2245 | 172.178.23.159 | 10.04.2007 12:42:38 | CEST | BitComet 0.8 | tmnt.mvcd.MPG | 678.96 | |
| 2246 | 172.174.226.76 | 10.04.2007 12:43:21 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | SmartMull [BtYPe] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 2247 | 172.158.139.74 | 13.04.2007 17:08:12 | CEST | Shareaza 2.1.1 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2248 | 172.179.65.22 | 10.04.2007 12:43:47 | CEST | Shareaza 2.1.1 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2249 | 172.176.17.248 | 10.04.2007 12:43:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2250 | 172.179.40.221 | 10.04.2007 12:44:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2251 | 172.158.214.220 | 28.04.2007 11:53:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2252 | 172.174.151.202 | 20.04.2007 21:30:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2253 | 172.174.151.202 | 20.04.2007 08:05:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2254 | 172.174.124.239 | 18.04.2007 21:34:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2255 | 172.158.98.155 | 17.04.2007 00:34:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2256 | 172.174.145.79 | 16.04.2007 18:16:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2257 | 172.178.243.132 | 10.04.2007 12:45:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2258 | 172.174.226.105 | 05.05.2007 16:10:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | fcbmikel | |
| 2259 | 172.178.246.28 | 10.04.2007 12:46:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | fcbmikel | |
| 2260 | 172.179.93.218 | 28.04.2007 00:14:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2261 | 172.173.29.133 | 20.04.2007 20:01:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2262 | 172.179.93.133 | 20.04.2007 08:09:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2263 | 172.176.30.242 | 19.04.2007 21:47:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2264 | 172.176.30.242 | 19.04.2007 17:27:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2265 | 172.158.47.58 | 19.04.2007 00:43:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2266 | 172.158.142.179 | 18.04.2007 01:41:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2267 | 172.158.189.220 | 16.04.2007 22:31:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2268 | 172.173.120.78 | 10.04.2007 12:46:14 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2269 | 172.173.36.141 | 10.04.2007 12:46:28 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | tz | |
| 2270 | 172.173.44.217 | 17.04.2007 18:20:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2271 | 172.174.148.206 | 16.04.2007 08:24:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2272 | 172.180.25.44 | 10.04.2007 12:46:38 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2273 | 172.178.106.169 | 10.04.2007 12:46:40 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2274 | 172.173.47.102 | 08.05.2007 23:06:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-client.de | |
| 2275 | 172.176.219.219 | 06.05.2007 12:53:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-client.de | |
| 2276 | 172.174.252.220 | 05.05.2007 14:53:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-client.de | |
| 2277 | 172.180.239.10 | 29.04.2007 00:19:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-client.de | |
| 2278 | 172.181.95.59 | 10.04.2007 12:50:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://www.emule-client.de | |
| 2279 | 172.179.44.145 | 10.04.2007 12:50:41 | CEST | Shareaza 2.2.5 | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Big Daddy (shareaza.com) | |
| 2280 | 172.179.191.199 | 15.04.2007 12:03:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Detleff | |
| 2281 | 172.174.170.174 | 10.04.2007 12:50:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Detleff | |
| 2282 | 172.174.91.219 | 10.04.2007 12:53:47 | CEST | Azureus 2.3.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2283 | 172.173.124.99 | 10.04.2007 12:54:36 | CEST | Azureus 2.3.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2284 | 172.183.50.126 | 10.04.2007 12:55:08 | CEST | Azureus 3.0.1. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2285 | 172.174.47.142 | 10.04.2007 12:57:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] | |
| 2286 | 172.181.45.168 | 10.04.2007 12:57:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | cash (e-sipa) | |
| 2287 | 172.179.98.25 | 10.04.2007 12:57:24 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] | |
| 2288 | 172.158.7.190 | 10.04.2007 13:00:52 | CEST | Shareaza 2.2.1 | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Spike2-Mod @ http://www.emulefuture.eu [HWiWTA] | |
| 2289 | 172.180.11.48 | 12.04.2007 12:31:48 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] | |
| 2290 | 172.179.182.2 | 10.04.2007 13:01:24 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] | |
| 2291 | 172.173.33.5 | 16.04.2007 08:21:26 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2292 | 172.176.180.41 | 15.04.2007 13:54:05 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2293 | 172.176.31.42 | 10.04.2007 13:01:34 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2294 | 172.158.224.73 | 10.04.2007 13:01:37 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | uinhb | |
| 2295 | 172.158.70.154 | 10.04.2007 13:01:46 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] | |
| 2296 | 172.176.155.102 | 10.04.2007 13:01:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2297 | 172.173.98.125 | 10.04.2007 13:02:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2298 | 172.178.84.223 | 10.04.2007 13:04:15 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2299 | 172.173.252.169 | 10.04.2007 13:05:52 | CEST | UT 1.7.0.18 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2300 | 172.174.223.262 | 10.04.2007 13:08:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | andre7279 | |
| 2301 | 172.183.81.213 | 10.04.2007 13:08:33 | CEST | BitComet 0.0. | tmnt.mvcd.MPG | 678.96 | | |
| 2302 | 172.174.79.18 | 10.04.2007 13:14:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net | |
| 2303 | 172.174.80.211 | 10.04.2007 13:23:17 | CEST | UT 1.7.0.18 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2304 | 172.181.119.122 | 13.04.2007 18:10:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2305 | 172.178.115.230 | 10.04.2007 13:32:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2306 | 172.176.128.86 | 10.04.2007 13:33:12 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2307 | 172.178.93.166 | 10.04.2007 13:37:30 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2308 | 172.174.59.193 | 10.04.2007 13:39:53 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2309 | 172.177.218.28 | 10.04.2007 13:41:36 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2310 | 172.177.31.224 | 10.04.2007 13:44:06 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2311 | 172.177.126.217 | 10.04.2007 13:48:34 | CEST | BitComet 0.0.7 | www.torrent.to....TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 2312 | 172.178.44.33 | 10.04.2007 13:49:37 | CEST | BitComet 0.0.8 | www.torrent.to....TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 2313 | 172.180.2.165 | 09.05.2007 08:40:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2314 | 172.177.239.98 | 07.05.2007 10:35:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2315 | 172.176.198.49 | 05.05.2007 16:07:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2316 | 172.173.149.234 | 05.05.2007 06:03:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2317 | 172.180.29.100 | 04.05.2007 05:15:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2318 | 172.182.141.7 | 02.05.2007 16:02:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2319 | 172.180.126.169 | 01.05.2007 04:05:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2320 | 172.181.25.218 | 10.04.2007 13:53:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net | |
| 2321 | 172.173.124.99 | 10.04.2007 14:01:02 | CEST | Azureus 2.3.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2322 | 172.176.131.17 | 10.04.2007 14:01:34 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | | |
| 2323 | 172.178.222.139 | 10.04.2007 14:02:46 | CEST | BitComet 0.0.7 | www.torrent.to....TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 2324 | 172.158.38.33 | 10.04.2007 14:13:50 | CEST | BitComet 0.0.7 | www.torrent.to....TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 2325 | 172.158.144.149 | 10.04.2007 14:15:18 | CEST | BitComet 0.58 | www.torrent.to....TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 2326 | 172.177.234.11 | 10.04.2007 14:25:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2327 | 172.177.194.144 | 10.04.2007 10:15:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2328 | 172.177.194.144 | 10.04.2007 14:25:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net | |
| 2329 | 172.179.3.224 | 11.04.2007 08:09:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | |
| 2330 | 172.179.3.224 | 10.04.2007 14:27:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | |
| 2331 | 172.174.110.233 | 19.04.2007 20:09:41 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net | |
| 2332 | 172.181.202.209 | 18.04.2007 12:32:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net | |
| 2333 | 172.178.233.120 | 10.04.2007 14:27:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net | |
| 2334 | 172.181.202.209 | 18.04.2007 04:54:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 2335 | 172.174.59.193 | 10.04.2007 14:32:44 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2336 | 172.173.124.99 | 10.04.2007 14:38:10 | CEST | Azureus 2.3.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2337 | 172.177.170.115 | 11.04.2007 12:17:49 | CEST | eMule 0.47b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net | |
| 2338 | 172.177.170.115 | 11.04.2007 08:00:16 | CEST | eMule 0.47b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net | |
| 2339 | 172.174.45.140 | 11.04.2007 08:00:43 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net | |
| 2340 | 172.180.85.128 | 11.04.2007 08:01:44 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 2341 | 172.174.100.152 | 11.04.2007 12:19:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | tz | |
| 2342 | 172.174.100.152 | 11.04.2007 08:01:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | tz | |
| 2343 | 172.174.75.224 | 04.05.2007 14:13:38 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] | |
| 2344 | 172.176.254.169 | 27.04.2007 06:11:32 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] | |
| 2345 | 172.178.96.102 | 11.04.2007 08:01:54 | CEST | eMule 0.44b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.44b [emule.de v16 webcache] | |
| 2346 | 172.182.46.161 | 11.04.2007 18:58:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Marten | |
| 2347 | 172.182.46.161 | 11.04.2007 08:07:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Marten | |
| 2348 | 172.173.253.168 | 13.04.2007 18:15:45 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | jdvoso [ePlus] | |
| 2349 | 172.174.234.251 | 11.04.2007 16:46:42 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | jdvoso [ePlus] | |

| # | IP | Date | Time | TZ | Client | File | Size | Comment |
|---|---|---|---|---|---|---|---|---|
| 2350 | 172.174.234.251 | 11.04.2007 | 08:07:27 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | jdvoso [ePlus] |
| 2351 | 172.181.225.161 | 11.04.2007 | 18:59:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2352 | 172.181.225.161 | 11.04.2007 | 08:07:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2353 | 172.174.240.62 | 11.04.2007 | 15:31:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2354 | 172.174.240.62 | 11.04.2007 | 08:07:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2355 | 172.182.51.162 | 11.04.2007 | 12:25:09 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Schmuddel |
| 2356 | 172.182.51.162 | 11.04.2007 | 08:07:50 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Schmuddel |
| 2357 | 172.181.230.50 | 11.04.2007 | 08:07:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Ahriman |
| 2358 | 172.158.4.103 | 11.04.2007 | 12:24:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [9FCD] «Xtreme 5.3.1» |
| 2359 | 172.158.4.103 | 11.04.2007 | 08:07:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [9FCD] «Xtreme 5.3.1» |
| 2360 | 172.158.26.56 | 11.04.2007 | 12:25:18 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Niniane |
| 2361 | 172.158.26.56 | 11.04.2007 | 08:08:09 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Niniane |
| 2362 | 172.179.124.213 | 11.04.2007 | 14:36:15 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 2363 | 172.179.124.213 | 11.04.2007 | 08:08:10 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 2364 | 172.173.195.10 | 11.04.2007 | 18:58:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [+zB] «Xtreme 5.4.2» |
| 2365 | 172.173.195.10 | 11.04.2007 | 08:08:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [+zB] «Xtreme 5.4.2» |
| 2366 | 172.177.12.190 | 16.04.2007 | 08:19:54 | CEST | | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [+zB] «Xtreme 5.4.2» |
| 2367 | 172.177.12.190 | 16.04.2007 | 04:19:53 | CEST | | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 710.25 | http://xtreme-mod.net [+zB] «Xtreme 5.4.2» |
| 2368 | 172.200.7.164 | 13.04.2007 | 15:51:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | glendwardmoon |
| 2369 | 172.200.7.164 | 11.04.2007 | 08:08:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | glendwardmoon |
| 2370 | 172.214.51.24 | 27.04.2007 | 08:18:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.mpg | 799.90 | glendwardmoon |
| 2371 | 172.214.51.24 | 25.04.2007 | 13:49:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.mpg | 799.90 | glendwardmoon |
| 2372 | 172.158.223.146 | 19.04.2007 | 10:11:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | bruderzwingi |
| 2373 | 172.174.85.130 | 19.04.2007 | 00:41:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | bruderzwingi |
| 2374 | 172.158.3.112 | 13.04.2007 | 15:26:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | bruderzwingi |
| 2375 | 172.178.220.125 | 11.04.2007 | 12:26:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | bruderzwingi |
| 2376 | 172.178.220.125 | 11.04.2007 | 10:17:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | bruderzwingi |
| 2377 | 172.178.220.125 | 11.04.2007 | 08:08:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | bruderzwingi |
| 2378 | 172.176.141.148 | 11.04.2007 | 08:10:06 | CEST | eMule 0.46b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2379 | 172.158.41.17 | 15.04.2007 | 13:19:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Phelan |
| 2380 | 172.173.136.188 | 13.04.2007 | 18:05:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Phelan |
| 2381 | 172.174.174.91 | 11.04.2007 | 12:28:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Phelan |
| 2382 | 172.174.174.91 | 11.04.2007 | 10:19:35 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Phelan |
| 2383 | 172.174.174.91 | 11.04.2007 | 08:10:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Phelan |
| 2384 | 172.168.168.142 | 11.04.2007 | 15:55:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2385 | 172.158.168.142 | 11.04.2007 | 08:12:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2386 | 172.177.70.153 | 11.04.2007 | 14:40:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de Suicide |
| 2387 | 172.177.70.153 | 11.04.2007 | 08:13:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de Suicide |
| 2388 | 172.181.57.113 | 11.04.2007 | 10:24:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2389 | 172.181.57.113 | 11.04.2007 | 08:14:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2390 | 172.158.28.12 | 06.05.2007 | 16:08:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2391 | 172.180.3.66 | 05.05.2007 | 14:56:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2392 | 172.174.158.81 | 05.05.2007 | 05:52:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2393 | 172.176.187.199 | 02.05.2007 | 16:10:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2394 | 172.176.187.199 | 02.05.2007 | 10:36:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2395 | 172.178.32.72 | 28.04.2007 | 11:55:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2396 | 172.179.99.169 | 26.04.2007 | 13:49:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2397 | 172.177.6.154 | 25.04.2007 | 16:50:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2398 | 172.174.246.36 | 11.04.2007 | 08:14:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Kürbis |
| 2399 | 172.177.186.39 | 20.04.2007 | 09:07:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | muli |
| 2400 | 172.179.101.138 | 15.04.2007 | 22:50:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | muli |
| 2401 | 172.173.215.237 | 11.04.2007 | 10:23:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | muli |
| 2402 | 172.173.215.237 | 11.04.2007 | 08:15:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | muli |
| 2403 | 172.173.181.84 | 11.04.2007 | 16:58:32 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | Hab mich lieb |
| 2404 | 172.173.181.84 | 11.04.2007 | 08:17:46 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | Hab mich lieb |
| 2405 | 172.180.216.130 | 11.04.2007 | 16:56:58 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | metalmaster |
| 2406 | 172.180.216.130 | 11.04.2007 | 08:17:54 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | metalmaster |
| 2407 | 172.180.226.57 | 16.04.2007 | 23:37:57 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | S.com-s_r |
| 2408 | 172.180.248.134 | 15.04.2007 | 21:42:58 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | S.com-s_r |
| 2409 | 172.177.89.234 | 15.04.2007 | 11:57:49 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | S.com-s_r |
| 2410 | 172.180.10.33 | 15.04.2007 | 12:35:10 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | S.com-s_r |
| 2411 | 172.180.10.33 | 11.04.2007 | 10:26:23 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | S.com-s_r |
| 2412 | 172.180.10.33 | 11.04.2007 | 08:17:58 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | S.com-s_r |
| 2413 | 172.158.33.163 | 11.04.2007 | 10:27:12 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2414 | 172.158.33.163 | 11.04.2007 | 08:18:23 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2415 | 172.158.218.156 | 11.04.2007 | 21:22:15 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2416 | 172.158.218.156 | 11.04.2007 | 08:19:13 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2417 | 172.158.44.20 | 18.04.2007 | 14:42:28 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2418 | 172.158.45.251 | 17.04.2007 | 18:05:06 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2419 | 172.176.91.30 | 16.04.2007 | 23:38:10 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2420 | 172.158.162.119 | 15.04.2007 | 21:38:00 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2421 | 172.158.31.153 | 11.04.2007 | 23:36:15 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2422 | 172.158.31.153 | 11.04.2007 | 21:24:03 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2423 | 172.158.31.153 | 11.04.2007 | 08:19:14 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2424 | 172.158.236.10 | 11.04.2007 | 12:49:04 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 2425 | 172.180.225.164 | 11.04.2007 | 08:19:18 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 2426 | 172.177.5.114 | 11.04.2007 | 21:24:09 | CEST | eMule 2.0a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emuleplusplus.de [w9zt] «» |
| 2427 | 172.177.5.114 | 11.04.2007 | 08:19:28 | CEST | eMule 2.0a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emuleplusplus.de [w9zt] «» |
| 2428 | 172.158.207.56 | 11.04.2007 | 08:19:44 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | Lenusik |
| 2429 | 172.180.128.88 | 10.05.2007 | 14:10:23 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2430 | 172.178.150.186 | 09.05.2007 | 08:11:51 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2431 | 172.181.184.56 | 07.05.2007 | 21:20:22 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2432 | 172.176.213.104 | 07.05.2007 | 08:49:57 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2433 | 172.180.15.70 | 05.05.2007 | 05:54:08 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2434 | 172.180.15.70 | 05.05.2007 | 00:13:45 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2435 | 172.176.153.115 | 11.04.2007 | 08:20:01 | CEST | eMule 0.47a | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2436 | 172.179.44.141 | 15.04.2007 | 11:59:04 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2437 | 172.179.26.40 | 11.04.2007 | 14:47:52 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2438 | 172.179.26.40 | 11.04.2007 | 10:28:36 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2439 | 172.179.26.40 | 11.04.2007 | 08:20:11 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2440 | 172.180.147.186 | 11.04.2007 | 23:36:11 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2441 | 172.180.147.186 | 11.04.2007 | 08:20:11 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2442 | 172.177.129.60 | 11.04.2007 | 12:45:18 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 2443 | 172.177.129.60 | 11.04.2007 | 08:23:39 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 2444 | 172.158.196.8 | 11.04.2007 | 12:44:28 | CEST | eMule 0.44b | TMNT.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 2445 | 172.158.196.8 | 11.04.2007 | 08:27:16 | CEST | eMule 0.44b | TMNT.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 2446 | 172.179.62.123 | 11.04.2007 | 12:44:53 | CEST | eMule 0.46c | TMNT.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 2447 | 172.179.62.123 | 11.04.2007 | 08:27:19 | CEST | eMule 0.46c | TMNT.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 2448 | 172.178.233.55 | 12.04.2007 | 19:42:02 | CEST | eMule 0.46c | TMNT.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2449 | 172.177.249.173 | 11.04.2007 | 21:33:10 | CEST | eMule 0.46c | TMNT.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2450 | 172.177.249.173 | 11.04.2007 | 08:27:40 | CEST | eMule 0.46c | TMNT.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2451 | 172.158.127.179 | 11.04.2007 | 08:27:50 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 710.25 | WieJetzt0.46c [emule.de v17] |
| 2452 | 172.176.57.51 | 11.04.2007 | 19:21:06 | CEST | eMule 0.47c | TMNT.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2453 | 172.176.57.51 | 11.04.2007 08:28:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2454 | 172.174.164.211 | 11.04.2007 21:36:49 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R³M] «Xtreme 5.2.2» |
| 2455 | 172.174.164.211 | 11.04.2007 08:28:24 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [R³M] «Xtreme 5.2.2» |
| 2456 | 172.181.15.214 | 15.04.2007 20:31:01 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Amor01 |
| 2457 | 172.174.73.62 | 13.04.2007 18:35:52 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Amor01 |
| 2458 | 172.183.66.170 | 12.04.2007 10:26:43 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Amor01 |
| 2459 | 172.183.66.170 | 11.04.2007 20:12:14 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Amor01 |
| 2460 | 172.158.126.201 | 11.04.2007 14:56:24 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Amor01 |
| 2461 | 172.158.126.201 | 11.04.2007 08:28:45 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Amor01 |
| 2462 | 172.173.242.95 | 11.04.2007 10:38:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2463 | 172.173.242.95 | 11.04.2007 08:29:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2464 | 172.176.223.67 | 12.04.2007 21:55:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2465 | 172.182.126.187 | 11.04.2007 17:10:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2466 | 172.182.126.187 | 11.04.2007 08:30:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2467 | 172.179.87.63 | 12.04.2007 14:28:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ScarAngel @ http://scarangel.sourceforge.net [VhAs] «ScarAngel 1.9» |
| 2468 | 172.173.65.19 | 11.04.2007 17:08:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ScarAngel @ http://scarangel.sourceforge.net [VhAs] «ScarAngel 1.9» |
| 2469 | 172.173.65.19 | 11.04.2007 08:30:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ScarAngel @ http://scarangel.sourceforge.net [VhAs] «ScarAngel 1.9» |
| 2470 | 172.176.243.227 | 11.04.2007 19:21:37 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Emdayse |
| 2471 | 172.176.243.227 | 11.04.2007 08:30:27 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Emdayse |
| 2472 | 172.179.117.195 | 16.04.2007 22:25:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ifaocs [ePlus] |
| 2473 | 172.176.8.114 | 16.04.2007 00:40:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ifaocs [ePlus] |
| 2474 | 172.178.220.179 | 11.04.2007 08:30:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ifaocs [ePlus] |
| 2475 | 172.179.156.175 | 11.04.2007 12:48:23 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v15 webcache] |
| 2476 | 172.179.156.175 | 11.04.2007 08:30:40 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v15 webcache] |
| 2477 | 172.181.208.81 | 11.04.2007 12:55:05 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ifolct [ePlus] |
| 2478 | 172.181.208.81 | 11.04.2007 08:32:21 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ifolct [ePlus] |
| 2479 | 172.181.202.179 | 11.04.2007 19:35:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Stormhell |
| 2480 | 172.181.202.179 | 11.04.2007 08:43:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Stormhell |
| 2481 | 172.158.201.57 | 17.04.2007 23:49:35 | CEST | BitComet 0.0.6 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2482 | 172.173.169.53 | 16.04.2007 18:31:54 | CEST | BitComet 0.0.6 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2483 | 172.174.211.60 | 16.04.2007 03:20:04 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2484 | 172.174.188.45 | 15.04.2007 20:48:31 | CEST | BitComet 0.0.6 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2485 | 172.158.142.212 | 11.04.2007 08:43:23 | CEST | BitComet 0.0.6 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2486 | 172.182.146.237 | 11.04.2007 08:43:41 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2487 | 172.178.246.66 | 11.04.2007 11:44:12 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2488 | 172.178.246.66 | 11.04.2007 08:44:11 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2489 | 172.181.48.3 | 11.04.2007 08:49:08 | CEST | BitLord 1.01 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2490 | 172.173.92.12 | 11.04.2007 08:49:44 | CEST | Azureus 2.5.0 | r TMNT.MVcd.shared.for.saugstube.to.mpg | 682.02 | |
| 2491 | 172.180.78.78 | 11.04.2007 13:18:53 | CEST | BitSpirit | TMNT.MVcd.shared.for.saugstube.to.mpg | 682.02 | |
| 2492 | 172.180.78.78 | 11.04.2007 08:50:21 | CEST | BitSpirit | TMNT.MVcd.shared.for.saugstube.to.mpg | 682.02 | |
| 2493 | 172.158.37.67 | 11.04.2007 08:52:02 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2494 | 172.173.90.42 | 11.04.2007 08:52:29 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 2495 | 172.158.96.248 | 11.04.2007 08:53:02 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2496 | 172.176.240.82 | 11.04.2007 12:21:56 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2497 | 172.176.240.82 | 11.04.2007 08:53:13 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2498 | 172.158.204.26 | 11.04.2007 16:41:25 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2499 | 172.176.240.82 | 11.04.2007 12:34:41 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2500 | 172.176.240.82 | 11.04.2007 09:04:58 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2501 | 172.182.37.146 | 10.05.2007 03:59:06 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2502 | 172.181.122.202 | 09.05.2007 01:29:06 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2503 | 172.181.27.156 | 08.05.2007 07:37:40 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2504 | 172.180.221.170 | 07.05.2007 10:22:42 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2505 | 172.158.175.197 | 05.05.2007 15:01:20 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2506 | 172.174.58.9 | 30.04.2007 15:43:50 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2507 | 172.180.69.146 | 11.04.2007 08:55:43 | CEST | eMule 0.45b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2508 | 172.179.227.27 | 11.04.2007 08:58:37 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 2509 | 172.158.31.89 | 11.04.2007 12:27:23 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2510 | 172.158.31.89 | 11.04.2007 09:02:03 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2511 | 172.178.227.238 | 11.04.2007 09:02:52 | CEST | BitComet 0.58 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2512 | 172.177.80.52 | 11.04.2007 09:03:27 | CEST | Azureus 2.5.0 | r tmnt.mvcd.MPG | 678.96 | |
| 2513 | 172.177.59.36 | 11.04.2007 09:03:43 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2514 | 172.158.241.240 | 11.04.2007 09:04:51 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2515 | 172.173.24.181 | 11.04.2007 09:05:09 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2516 | 172.180.236.178 | 11.04.2007 11:37:16 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2517 | 172.180.236.178 | 11.04.2007 09:05:47 | CEST | BitLord 1.01 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2518 | 172.176.188.60 | 11.04.2007 09:06:17 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2519 | 172.176.68.114 | 11.04.2007 11:06:57 | CEST | BitComet 0.0.8 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2520 | 172.176.68.114 | 11.04.2007 09:06:46 | CEST | BitComet 0.0.8 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2521 | 172.174.216.172 | 11.04.2007 09:07:43 | CEST | BitComet 0.0.8 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2522 | 172.181.23.36 | 11.04.2007 09:11:32 | CEST | BitLord 1.01 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2523 | 172.173.127.218 | 11.04.2007 09:16:59 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2524 | 172.174.5.232 | 11.04.2007 09:18:02 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2525 | 172.173.197.27 | 11.04.2007 11:36:07 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2526 | 172.173.197.27 | 11.04.2007 09:21:56 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2527 | 172.176.45.103 | 11.04.2007 09:24:08 | CEST | Azureus 2.5.0 | r TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2528 | 172.174.238.20 | 12.04.2007 00:39:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2529 | 172.174.238.20 | 11.04.2007 09:24:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2530 | 172.158.184.201 | 11.04.2007 09:25:54 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 2531 | 172.176.209.182 | 11.04.2007 09:28:00 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 2532 | 172.181.109.185 | 11.04.2007 09:37:59 | CEST | | | | |
| 2533 | 172.174.121.186 | 27.04.2007 06:13:49 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2534 | 172.174.243.99 | 21.04.2007 02:26:34 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2535 | 172.177.155.187 | 20.04.2007 21:15:19 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2536 | 172.177.155.187 | 20.04.2007 09:09:00 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2537 | 172.180.178.90 | 19.04.2007 20:24:30 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2538 | 172.176.162.233 | 19.04.2007 20:45:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2539 | 172.176.162.233 | 18.04.2007 20:45:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2540 | 172.178.0.92 | 18.04.2007 01:41:43 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2541 | 172.180.181.185 | 17.04.2007 02:02:04 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2542 | 172.177.11.3 | 16.04.2007 11:11:27 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2543 | 172.179.16.147 | 11.04.2007 09:50:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | 0.46c [emule.de v17] |
| 2544 | 172.178.237.112 | 11.04.2007 09:57:26 | CEST | Azureus 2.4.0 | tmnt.mvcd.MPG | 678.96 | |
| 2545 | 172.178.108.138 | 11.04.2007 12:22:39 | CEST | Azureus 3.0.1 | tmnt.mvcd.MPG | 678.96 | |
| 2546 | 172.178.108.138 | 11.04.2007 10:08:03 | CEST | Azureus 3.0.1 | tmnt.mvcd.MPG | 678.96 | |
| 2547 | 172.177.187.152 | 11.04.2007 12:08:20 | CEST | Azureus 2.5.0 | r tmnt.mvcd.MPG | 678.96 | |
| 2548 | 172.177.187.152 | 11.04.2007 10:08:13 | CEST | Azureus 2.5.0 | r tmnt.mvcd.MPG | 678.96 | |
| 2549 | 172.176.86.199 | 26.04.2007 14:11:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2550 | 172.179.55.237 | 20.04.2007 21:17:14 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2551 | 172.174.84.245 | 20.04.2007 08:14:06 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2552 | 172.177.141.162 | 19.04.2007 17:39:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2553 | 172.180.85.9 | 19.04.2007 10:20:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2554 | 172.180.57.110 | 18.04.2007 20:15:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2555 | 172.178.244.42 | 18.04.2007 14:01:49 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |

| # | IP | Date/Time | TZ | Client | File | Size | URL |
|---|---|---|---|---|---|---|---|
| 2556 | 172.182.72.40 | 17.04.2007 18:42:41 | CEST | eMule 0.47a | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2557 | 172.178.184.212 | 17.04.2007 09:27:40 | CEST | eMule 0.47a | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2558 | 172.158.67.49 | 11.04.2007 10:09:33 | CEST | eMule 0.47a | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 2559 | 172.180.222.211 | 11.04.2007 10:14:00 | CEST | Azureus 2.4.0 | tmnt.mvcd.MVG | 678.96 | |
| 2560 | 172.174.40.134 | 19.04.2007 11:38:46 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de vl7] |
| 2561 | 172.177.147.7 | 19.04.2007 18:08:24 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de vl7] |
| 2562 | 172.177.177.245 | 16.04.2007 18:53:11 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de vl7] |
| 2563 | 172.180.53.41 | 15.04.2007 21:06:20 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de vl7] |
| 2564 | 172.174.8.103 | 11.04.2007 12:29:26 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de vl7] |
| 2565 | 172.174.8.103 | 11.04.2007 10:19:56 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de vl7] |
| 2566 | 172.176.254.137 | 11.04.2007 10:23:08 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2567 | 172.177.113.169 | 11.04.2007 10:23:21 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2568 | 172.180.185.85 | 11.04.2007 10:25:18 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 2569 | 172.174.228.234 | 11.04.2007 10:26:23 | CEST | Azureus 2.3.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2570 | 172.177.80.52 | 11.04.2007 10:27:46 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2571 | 172.182.52.93 | 11.04.2007 10:29:49 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2572 | 172.176.4.65 | 11.04.2007 10:29:53 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2573 | 172.173.128.152 | 11.04.2007 10:31:42 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2574 | 172.173.123.55 | 11.04.2007 10:35:22 | CEST | BitComet 0.0.8 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2575 | 172.174.70.73 | 11.04.2007 10:37:08 | CEST | BitComet 0.57 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2576 | 172.179.8.91 | 11.04.2007 10:40:47 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2577 | 172.178.122.95 | 11.04.2007 13:37:36 | CEST | Sbeta 2.2.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2578 | 172.178.122.95 | 11.04.2007 10:46:16 | CEST | Sbeta 2.2.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2579 | 172.173.192.32 | 11.04.2007 10:52:54 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 2580 | 172.182.0.77 | 11.04.2007 10:56:00 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 2581 | 172.180.191.53 | 11.04.2007 10:58:55 | CEST | Azureus 2.5.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2582 | 172.173.118.119 | 11.04.2007 10:59:50 | CEST | BitComet 0.0.8 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2583 | 172.180.178.169 | 11.04.2007 11:11:38 | CEST | UT 1.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 2584 | 172.173.118.119 | 11.04.2007 11:13:44 | CEST | BitTorrent 5.0.1 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2585 | 172.177.102.163 | 11.04.2007 15:40:47 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2586 | 172.177.102.163 | 11.04.2007 11:21:09 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2587 | 172.173.232.55 | 11.04.2007 11:21:11 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2588 | 172.176.240.213 | 11.04.2007 11:21:28 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2589 | 172.173.137.128 | 13.04.2007 18:30:24 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2590 | 172.179.120.61 | 11.04.2007 15:41:31 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2591 | 172.179.120.61 | 11.04.2007 11:21:50 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2592 | 172.174.227.85 | 21.04.2007 01:40:10 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2593 | 172.177.101.106 | 16.04.2007 10:57:28 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2594 | 172.177.246.114 | 12.04.2007 22:32:39 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2595 | 172.177.246.114 | 12.04.2007 19:44:28 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2596 | 172.177.246.114 | 12.04.2007 15:49:54 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2597 | 172.177.179.85 | 12.04.2007 00:32:04 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2598 | 172.177.179.85 | 11.04.2007 11:22:10 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net []+et] «Xtreme 5.2.2» |
| 2599 | 172.176.146.123 | 11.04.2007 13:31:27 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | User |
| 2600 | 172.176.146.123 | 11.04.2007 11:23:00 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | User |
| 2601 | 172.176.194.106 | 11.04.2007 20:32:17 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | Jimmy Neutron |
| 2602 | 172.176.194.106 | 11.04.2007 11:23:04 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | Jimmy Neutron |
| 2603 | 172.158.140.132 | 11.04.2007 11:26:12 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2604 | 172.174.45.222 | 26.04.2007 20:05:58 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2605 | 172.179.157.57 | 19.04.2007 10:05:15 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2606 | 172.179.157.57 | 19.04.2007 04:24:59 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2607 | 172.178.250.51 | 11.04.2007 11:27:12 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2608 | 172.180.103.197 | 11.04.2007 11:27:40 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2609 | 172.180.171.252 | 11.04.2007 11:27:41 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2610 | 172.173.13.85 | 11.04.2007 11:29:28 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 2611 | 172.180.155.235 | 11.04.2007 11:30:02 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2612 | 172.177.225.220 | 11.04.2007 11:31:10 | CEST | BitTorrent (SZ) | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2613 | 172.178.72.77 | 11.04.2007 11:32:04 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2614 | 172.180.97.184 | 11.04.2007 11:43:08 | CEST | BitComet 0.0.7 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2615 | 172.180.255.170 | 11.04.2007 11:47:26 | CEST | eMule 0.47a | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2616 | 172.177.106.27 | 11.04.2007 11:47:44 | CEST | Azureus 2.5.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2617 | 172.177.18.7 | 11.04.2007 11:51:45 | CEST | BitTorrent 5.0.1 | tmnt.mvcd.MPG | 678.96 | |
| 2618 | 172.179.59.143 | 11.04.2007 11:54:46 | CEST | Azureus 2.5.0 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2619 | 172.174.181.227 | 11.04.2007 22:56:19 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [w7fz] «Xtreme 5.4» |
| 2620 | 172.174.181.227 | 11.04.2007 11:59:10 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [w7fz] «Xtreme 5.4» |
| 2621 | 172.178.183.240 | 11.04.2007 12:05:14 | CEST | BitTorrent | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2622 | 172.178.108.252 | 11.04.2007 12:06:10 | CEST | Azureus 2.3.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2623 | 172.177.206.82 | 01.05.2007 01:32:01 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2624 | 172.183.0.155 | 30.04.2007 12:13:12 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2625 | 172.174.16.228 | 28.04.2007 11:37:22 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2626 | 172.179.240.150 | 27.04.2007 08:06:20 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2627 | 172.176.218.38 | 26.04.2007 23:27:20 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2628 | 172.179.177.240 | 26.04.2007 10:09:29 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2629 | 172.177.147.87 | 24.04.2007 04:36:18 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2630 | 172.177.147.87 | 24.04.2007 00:08:49 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2631 | 172.181.254.15 | 21.04.2007 02:14:30 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2632 | 172.181.254.15 | 20.04.2007 19:11:39 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2633 | 172.177.241.3 | 19.04.2007 08:10:25 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2634 | 172.177.147.85 | 11.04.2007 12:08:02 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2635 | 172.174.191.146 | 11.04.2007 23:07:00 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2636 | 172.174.191.146 | 11.04.2007 12:08:52 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2637 | 172.176.141.156 | 11.04.2007 18:44:13 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2638 | 172.176.141.156 | 11.04.2007 12:09:19 | CEST | eMule 0.46c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2639 | 172.183.81.37 | 11.04.2007 12:21:27 | CEST | Azureus 2.5.0 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2640 | 172.178.42.146 | 11.04.2007 12:21:46 | CEST | Azureus 2.5.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2641 | 172.177.36.204 | 11.04.2007 12:21:46 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 2642 | 172.158.115.38 | 11.04.2007 12:23:10 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 2643 | 172.181.218.16 | 11.04.2007 14:39:43 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2644 | 172.181.218.16 | 11.04.2007 12:28:52 | CEST | eMule 0.47c | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2645 | 172.158.203.153 | 11.04.2007 12:30:30 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2646 | 172.176.45.103 | 11.04.2007 12:34:07 | CEST | Azureus 2.5.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2647 | 172.158.141.151 | 11.04.2007 12:36:58 | CEST | Azureus 2.5.0 | T.MNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2648 | 172.179.59.143 | 11.04.2007 12:47:01 | CEST | BitComet 0.0.8 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2649 | 172.178.57.78 | 11.04.2007 12:50:23 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 2650 | 172.180.106.127 | 11.04.2007 12:54:13 | CEST | Azureus 3.0.1 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |
| 2651 | 172.158.227.4 | 11.04.2007 12:57:13 | CEST | Shareaza 2.2.3 | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Jörg (shareaza.com) |
| 2652 | 172.173.42.222 | 12.04.2007 00:17:22 | CEST | eMule 0.44d | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2653 | 172.173.42.222 | 11.04.2007 13:18:48 | CEST | eMule 0.44d | T.MNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 2654 | 172.176.233.134 | 11.04.2007 13:19:45 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 2655 | 172.174.212.156 | 11.04.2007 19:55:23 | CEST | eMule 0.44d | T.MNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2656 | 172.174.212.156 | 11.04.2007 13:20:13 | CEST | eMule 0.44d | T.MNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 2657 | 172.179.135.127 | 11.04.2007 13:31:37 | CEST | eMule 0.47c | T.MNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2658 | 172.180.190.67 | 11.04.2007 13:52:03 | CEST | Azureus 2.5.0 | www.torrent.to...T.MNT.TS.MD.German.XViD-MRM/ | 703.28 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2659 | 172.177.47.177 | 11.04.2007 14:33:31 | CEST | Sbeta 2.2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 2660 | 172.176.187.69 | 11.04.2007 14:38:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2661 | 172.176.190.19 | 11.04.2007 15:12:02 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2662 | 172.180.55.222 | 11.04.2007 22:54:53 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2663 | 172.180.55.222 | 11.04.2007 15:16:32 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2664 | 172.177.226.71 | 04.05.2007 05:11:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 2665 | 172.176.42.46 | 27.04.2007 06:13:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 2666 | 172.179.140.119 | 11.04.2007 15:17:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 2667 | 172.180.70.116 | 26.04.2007 14:07:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | ScarAngel @ http://scarangel.sourceforge.net [SW%f] «ScarAngel 1.9» |
| 2668 | 172.178.133.220 | 11.04.2007 15:20:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | ScarAngel @ http://scarangel.sourceforge.net [SW%f] «ScarAngel 1.9» |
| 2669 | 172.178.111.144 | 10.05.2007 13:05:51 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 2670 | 172.176.45.33 | 08.05.2007 15:34:27 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2671 | 172.158.234.29 | 06.05.2007 16:18:28 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2672 | 172.158.214.208 | 05.05.2007 05:51:15 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2673 | 172.158.214.208 | 05.05.2007 00:38:09 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2674 | 172.181.52.77 | 01.05.2007 01:58:19 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2675 | 172.181.52.77 | 30.04.2007 20:04:29 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2676 | 172.174.24.166 | 29.04.2007 18:35:35 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2677 | 172.173.0.244 | 28.04.2007 21:29:30 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2678 | 172.177.200.221 | 11.04.2007 15:22:42 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2679 | 172.181.39.82 | 11.04.2007 15:23:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.rec 799.90 | | http://emule-project.net |
| 2680 | 172.176.251.36 | 25.04.2007 19:05:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2681 | 172.174.32.195 | 24.04.2007 04:24:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2682 | 172.174.32.195 | 23.04.2007 16:54:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2683 | 172.174.179.14 | 11.04.2007 15:28:15 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2684 | 172.180.48.31 | 16.04.2007 08:02:33 | CEST | Shareaza 2.2.£ | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Dani (shareaza.com) |
| 2685 | 172.173.210.252 | 15.04.2007 14:16:22 | CEST | Shareaza 2.2.£ | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Dani (shareaza.com) |
| 2686 | 172.176.8.161 | 11.04.2007 17:49:41 | CEST | Shareaza 2.2.£ | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Dani (shareaza.com) |
| 2687 | 172.176.8.161 | 11.04.2007 15:38:09 | CEST | Shareaza 2.2.£ | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | Dani (shareaza.com) |
| 2688 | 172.174.70.73 | 16.04.2007 11:15:08 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2689 | 172.174.171.108 | 11.04.2007 17:59:15 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2690 | 172.174.171.108 | 11.04.2007 15:40:39 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2691 | 172.173.81.35 | 11.04.2007 22:22:26 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2692 | 172.173.81.35 | 11.04.2007 15:46:37 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2693 | 172.174.57.209 | 11.04.2007 15:55:43 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to._TMNT.TS.MD.German.XVi 703.28 | | |
| 2694 | 172.173.85.142 | 11.04.2007 18:21:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gregorimnetz |
| 2695 | 172.173.85.142 | 11.04.2007 16:09:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | gregorimnetz |
| 2696 | 172.181.164.174 | 01.05.2007 03:59:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2697 | 172.180.118.150 | 25.04.2007 16:00:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2698 | 172.176.81.129 | 24.04.2007 19:07:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2699 | 172.176.81.129 | 24.04.2007 14:47:10 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2700 | 172.180.236.6 | 23.04.2007 20:40:40 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2701 | 172.174.182.229 | 22.04.2007 18:53:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2702 | 172.174.182.229 | 22.04.2007 14:45:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2703 | 172.173.40.68 | 22.04.2007 20:24:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2704 | 172.173.3.86 | 11.04.2007 16:09:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | demohamster |
| 2705 | 172.174.183.83 | 11.04.2007 19:09:11 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2706 | 172.174.183.83 | 11.04.2007 16:21:30 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2707 | 172.180.55.222 | 11.04.2007 16:44:18 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2708 | 172.174.38.94 | 11.04.2007 17:05:37 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to._TMNT.TS.MD.German.XVi 703.28 | | |
| 2709 | 172.177.70.233 | 11.04.2007 17:16:23 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XVi 703.28 | | |
| 2710 | 172.180.10.188 | 11.04.2007 17:26:10 | CEST | Azureus 2.5.0. | tmnt.mcd.MPG | 678.96 | |
| 2711 | 172.181.163.104 | 11.04.2007 17:26:50 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XVil 703.28 | | |
| 2712 | 172.177.0.109 | 11.04.2007 22:03:19 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2713 | 172.177.0.109 | 11.04.2007 17:38:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2714 | 172.174.23.247 | 21.04.2007 01:51:31 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kelleralexej(rus)(de)(ukr) |
| 2715 | 172.178.190.155 | 17.04.2007 22:39:17 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kelleralexej(rus)(de)(ukr) |
| 2716 | 172.178.85.202 | 17.04.2007 09:44:34 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kelleralexej(rus)(de)(ukr) |
| 2717 | 172.179.105.221 | 17.04.2007 02:05:59 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kelleralexej(rus)(de)(ukr) |
| 2718 | 172.179.105.221 | 16.04.2007 22:05:55 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kelleralexej(rus)(de)(ukr) |
| 2719 | 172.158.197.18 | 11.04.2007 17:50:19 | CEST | ePlus 1.2a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | kelleralexej(rus)(de)(ukr) |
| 2720 | 172.180.49.192 | 11.04.2007 17:53:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2721 | 172.181.254.104 | 11.04.2007 17:59:26 | CEST | Torrentstorm 1 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 2722 | 172.176.192.118 | 10.05.2007 10:43:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2723 | 172.180.58.45 | 09.05.2007 22:31:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2724 | 172.178.188.84 | 08.05.2007 21:58:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2725 | 172.179.255.33 | 07.05.2007 21:23:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2726 | 172.176.133.133 | 06.05.2007 15:50:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2727 | 172.173.2.119 | 05.05.2007 21:00:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2728 | 172.179.12.92 | 05.05.2007 14:48:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2729 | 172.179.12.92 | 05.05.2007 10:44:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2730 | 172.182.52.184 | 04.05.2007 20:49:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2731 | 172.174.181.44 | 04.05.2007 10:42:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2732 | 172.178.132.84 | 03.05.2007 20:38:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2733 | 172.174.59.126 | 02.05.2007 17:20:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | hostschmidt |
| 2734 | 172.177.195.156 | 12.04.2007 00:43:30 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 2735 | 172.177.195.156 | 11.04.2007 18:07:27 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 2736 | 172.177.135.70 | 11.04.2007 22:25:08 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XVi 703.28 | | |
| 2737 | 172.177.135.70 | 11.04.2007 18:17:22 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to._TMNT.TS.MD.German.XVi 703.28 | | |
| 2738 | 172.180.141.122 | 05.05.2007 00:40:58 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2739 | 172.174.250.36 | 05.05.2007 05:05:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2740 | 172.181.156.213 | 26.04.2007 19:53:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2741 | 172.182.230.124 | 26.04.2007 12:56:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2742 | 172.178.238.137 | 25.04.2007 10:09:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2743 | 172.178.238.137 | 25.04.2007 00:26:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2744 | 172.180.56.235 | 24.04.2007 17:48:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2745 | 172.174.115.23 | 11.04.2007 18:29:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 2746 | 172.176.234.132 | 11.04.2007 18:30:46 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2747 | 172.173.135.180 | 11.04.2007 18:31:06 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2748 | 172.179.53.234 | 11.04.2007 19:26:02 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to._TMNT.TS.MD.German.XVi 703.28 | | |
| 2749 | 172.176.65.96 | 14.04.2007 22:22:06 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2750 | 172.158.12.198 | 12.04.2007 14:27:46 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2751 | 172.158.59.252 | 11.04.2007 23:03:49 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2752 | 172.158.59.252 | 11.04.2007 19:28:29 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 2753 | 172.158.160.181 | 11.04.2007 20:13:48 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 2754 | 172.178.156.145 | 11.04.2007 20:39:17 | CEST | BitTorrent (SZ) | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 2755 | 172.176.139.94 | 11.04.2007 23:24:59 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | celsium |
| 2756 | 172.176.139.94 | 11.04.2007 21:12:45 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | celsium |
| 2757 | 172.177.244.246 | 11.04.2007 21:20:50 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SaferSurf.com-Anonymous_User |
| 2758 | 172.158.70.105 | 11.04.2007 23:36:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 2759 | 172.158.70.105 | 11.04.2007 21:24:09 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 2760 | 172.158.191.208 | 12.04.2007 07:41:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2761 | 172.158.191.208 | 11.04.2007 21:59:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2762 | 172.158.125.177 | 10.05.2007 02:07:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | AdelG1981 |
| 2763 | 172.176.0.138 | 08.05.2007 23:05:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | AdelG1981 |
| 2764 | 172.180.166.240 | 07.05.2007 21:02:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | AdelG1981 |
| 2765 | 172.158.49.252 | 11.04.2007 22:29:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | AdelG1981 |
| 2766 | 172.158.0.94 | 11.04.2007 22:44:41 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 2767 | 172.176.57.49 | 12.04.2007 19:18:26 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 2768 | 172.179.213.125 | 12.04.2007 12:33:38 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 2769 | 172.179.152.73 | 12.04.2007 08:22:53 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 2770 | 172.177.113.85 | 11.04.2007 22:54:38 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 2771 | 172.158.173.55 | 11.04.2007 23:01:13 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2772 | 172.177.217.97 | 30.04.2007 15:02:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2773 | 172.174.81.208 | 18.04.2007 12:38:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2774 | 172.176.139.107 | 17.04.2007 21:50:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2775 | 172.179.195.210 | 17.04.2007 16:50:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2776 | 172.179.121.44 | 16.04.2007 06:22:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2777 | 172.179.121.44 | 16.04.2007 01:34:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2778 | 172.158.100.99 | 15.04.2007 15:15:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2779 | 172.180.37.235 | 13.04.2007 18:22:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2780 | 172.178.136.50 | 12.04.2007 20:27:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2781 | 172.178.136.50 | 12.04.2007 10:11:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2782 | 172.178.136.50 | 11.04.2007 23:07:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2783 | 172.177.179.43 | 17.04.2007 00:27:02 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2784 | 172.180.174.179 | 16.04.2007 00:33:52 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2785 | 172.181.38.238 | 11.04.2007 23:08:48 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2786 | 172.158.148.206 | 20.04.2007 21:30:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.fix. | 799.90 | http://emule-project.net |
| 2787 | 172.158.218.119 | 20.04.2007 08:12:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.fix. | 799.90 | http://emule-project.net |
| 2788 | 172.177.123.163 | 18.04.2007 02:15:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.fix. | 799.90 | http://emule-project.net |
| 2789 | 172.158.148.206 | 21.04.2007 00:24:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2790 | 172.174.172.213 | 11.04.2007 23:19:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2791 | 172.174.212.62 | 12.04.2007 15:50:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | monalisa [hcW] «Xtreme 5.4.2» |
| 2792 | 172.176.212.62 | 11.04.2007 23:29:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | monalisa [hcW] «Xtreme 5.4.2» |
| 2793 | 172.180.173.14 | 11.04.2007 23:29:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [J6V ] «Xtreme 5.3.1» |
| 2794 | 172.158.25.100 | 28.04.2007 05:16:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2795 | 172.177.192.219 | 11.04.2007 23:38:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 2796 | 172.177.206.210 | 11.04.2007 23:41:09 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 2797 | 172.178.38.4 | 11.04.2007 23:55:32 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 2798 | 172.176.120.205 | 11.04.2007 23:57:45 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German-MI | 711.03 | |
| 2799 | 172.179.19.246 | 11.04.2007 23:58:26 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2800 | 172.180.32.125 | 13.04.2007 15:00:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.xtreme-mod.net [?/vH] «Xtreme 5.3» |
| 2801 | 172.180.44.37 | 11.04.2007 23:59:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.xtreme-mod.net [?/vH] «Xtreme 5.3» |
| 2802 | 172.179.136.162 | 17.04.2007 01:59:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2803 | 172.158.121.137 | 14.04.2007 19:59:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2804 | 172.176.229.40 | 13.04.2007 17:05:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2805 | 172.173.12.181 | 13.04.2007 23:40:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2806 | 172.173.12.181 | 12.04.2007 21:28:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2807 | 172.177.148.134 | 12.04.2007 00:00:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2808 | 172.158.220.24 | 12.04.2007 00:00:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2809 | 172.173.235.212 | 12.04.2007 00:02:48 | CEST | BitComet 0.0.6 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 2810 | 172.178.246.5 | 12.04.2007 00:04:35 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Speedy111 |
| 2811 | 172.179.37.161 | 19.04.2007 20:43:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2812 | 172.174.87.104 | 19.04.2007 04:11:24 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2813 | 172.173.159.152 | 17.04.2007 02:25:19 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2814 | 172.158.208.92 | 12.04.2007 00:06:52 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2815 | 172.176.103.157 | 12.04.2007 00:08:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2816 | 172.179.197.137 | 12.04.2007 00:10:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Wens |
| 2817 | 172.174.228.188 | 13.04.2007 17:01:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2818 | 172.176.14.153 | 12.04.2007 21:50:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2819 | 172.174.82.215 | 12.04.2007 00:11:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2820 | 172.182.114.155 | 09.05.2007 14:34:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2821 | 172.176.252.128 | 08.05.2007 14:48:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2822 | 172.174.194.79 | 07.05.2007 21:21:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2823 | 172.179.161.182 | 06.05.2007 16:02:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2824 | 172.158.65.161 | 05.05.2007 12:49:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2825 | 172.177.140.121 | 05.05.2007 00:14:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2826 | 172.176.2.169 | 02.05.2007 16:07:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2827 | 172.176.2.169 | 02.05.2007 10:35:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2828 | 172.181.128.195 | 12.04.2007 00:11:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2829 | 172.176.242.28 | 12.04.2007 23:39:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | saugrüssel |
| 2830 | 172.176.238.203 | 12.04.2007 00:17:29 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | saugrüssel |
| 2831 | 172.177.185.208 | 12.04.2007 12:07:02 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 2832 | 172.177.185.208 | 12.04.2007 00:17:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 2833 | 172.174.22.197 | 25.04.2007 15:04:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2834 | 172.174.5.11 | 25.04.2007 08:42:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2835 | 172.181.60.167 | 24.04.2007 08:33:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2836 | 172.176.217.27 | 22.04.2007 18:50:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2837 | 172.178.166.247 | 22.04.2007 10:27:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2838 | 172.174.163.214 | 21.04.2007 03:44:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2839 | 172.182.0.110 | 20.04.2007 16:07:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2840 | 172.182.0.110 | 20.04.2007 11:44:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2841 | 172.179.166.105 | 15.04.2007 03:55:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2842 | 172.174.209.102 | 14.04.2007 11:48:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2843 | 172.179.114.136 | 12.04.2007 00:17:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2844 | 172.158.172.176 | 22.04.2007 19:11:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2845 | 172.173.149.57 | 21.04.2007 05:24:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2846 | 172.158.147.212 | 20.04.2007 17:48:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2847 | 172.181.102.240 | 20.04.2007 07:17:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2848 | 172.174.113.18 | 19.04.2007 11:13:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2849 | 172.174.113.18 | 18.04.2007 18:05:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2850 | 172.173.102.221 | 18.04.2007 02:02:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2851 | 172.173.87.189 | 17.04.2007 19:04:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2852 | 172.174.76.30 | 16.04.2007 23:42:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2853 | 172.158.78.125 | 16.04.2007 05:20:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2854 | 172.176.33.174 | 15.04.2007 22:03:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2855 | 172.177.82.167 | 15.04.2007 14:24:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [=IzW] «Xtreme 5.4.2» |
| 2856 | 172.183.170.206 | 12.04.2007 07:30:08 | CEST | eMule 0.46a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.de [emule.de] v6 webservice |
| 2857 | 172.183.170.206 | 12.04.2007 00:17:54 | CEST | eMule 0.46a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.de [emule.de] v6 webservice |
| 2858 | 172.179.150.177 | 24.04.2007 22:01:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2859 | 172.178.169.9 | 24.04.2007 03:35:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2860 | 172.174.118.162 | 20.04.2007 22:57:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2861 | 172.181.75.32 | 20.04.2007 18:08:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2862 | 172.181.75.32 | 20.04.2007 13:11:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2863 | 172.158.82.17 | 19.04.2007 11:23:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2864 | 172.176.17.175 | 18.04.2007 03:03:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2865 | 172.178.55.4 | 17.04.2007 20:54:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2866 | 172.173.207.127 | 16.04.2007 10:49:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2867 | 172.176.162.247 | 15.04.2007 05:12:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2868 | 172.176.31.10 | 12.04.2007 00:18:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | snowwhite |
| 2869 | 172.179.185.68 | 12.04.2007 00:18:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2870 | 172.158.78.110 | 12.04.2007 00:18:58 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2871 | 172.174.40.187 | 15.04.2007 03:06:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bloeder idiot |
| 2872 | 172.178.169.68 | 12.04.2007 09:47:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bloeder idiot |
| 2873 | 172.181.21.186 | 12.04.2007 00:19:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bloeder idiot |
| 2874 | 172.174.65.209 | 16.04.2007 00:16:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [+QnC] «Xtreme 5.4.2» |
| 2875 | 172.174.43.79 | 12.04.2007 00:48:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [+QnC] «Xtreme 5.4.2» |
| 2876 | 172.182.92.167 | 13.04.2007 17:16:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [+QnC] «Xtreme 5.4.2» |
| 2877 | 172.178.162.145 | 12.04.2007 23:40:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [+QnC] «Xtreme 5.4.2» |
| 2878 | 172.181.38.226 | 12.04.2007 00:19:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [+QnC] «Xtreme 5.4.2» |
| 2879 | 172.173.228.170 | 12.04.2007 05:54:20 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2880 | 172.174.85.230 | 09.05.2007 14:32:39 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2881 | 172.173.195.14 | 08.05.2007 15:22:21 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2882 | 172.178.33.185 | 07.05.2007 21:20:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2883 | 172.173.18.56 | 06.05.2007 19:42:21 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2884 | 172.158.233.132 | 05.05.2007 21:19:38 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2885 | 172.158.233.132 | 05.05.2007 11:35:29 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2886 | 172.176.159.73 | 05.05.2007 00:16:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2887 | 172.179.64.87 | 03.05.2007 23:59:20 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2888 | 172.181.85.121 | 02.05.2007 16:08:43 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2889 | 172.158.237.250 | 01.05.2007 05:04:08 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2890 | 172.158.250.11 | 30.04.2007 23:32:03 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dumdidum0.46c [emule.de v17] |
| 2891 | 172.178.32.50 | 14.04.2007 23:26:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2892 | 172.179.117.102 | 12.04.2007 22:15:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2893 | 172.158.60.31 | 12.04.2007 00:19:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2894 | 172.176.237.234 | 12.04.2007 09:41:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2895 | 172.173.137.74 | 12.04.2007 00:19:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2896 | 172.178.63.117 | 12.04.2007 00:22:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2897 | 172.181.162.176 | 12.04.2007 21:58:53 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tarzan |
| 2898 | 172.174.27.83 | 12.04.2007 12:09:11 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tarzan |
| 2899 | 172.174.27.83 | 12.04.2007 00:22:40 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tarzan |
| 2900 | 172.173.29.14 | 05.05.2007 21:22:56 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2901 | 172.174.195.74 | 05.05.2007 00:12:38 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2902 | 172.180.67.3 | 03.05.2007 10:08:45 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2903 | 172.180.81.162 | 02.05.2007 16:03:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2904 | 172.173.217.160 | 02.05.2007 00:01:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2905 | 172.173.217.160 | 01.05.2007 18:33:02 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2906 | 172.180.125.189 | 30.04.2007 23:55:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2907 | 172.179.147.233 | 29.04.2007 08:15:36 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2908 | 172.158.4.89 | 29.04.2007 03:32:19 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2909 | 172.179.203.67 | 28.04.2007 22:40:57 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2910 | 172.158.154.95 | 27.04.2007 23:35:58 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2911 | 172.158.154.95 | 27.04.2007 18:57:01 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2912 | 172.180.209.107 | 08.05.2007 15:20:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2913 | 172.181.13.160 | 12.04.2007 00:23:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2914 | 172.177.155.219 | 12.04.2007 00:25:30 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2915 | 172.158.149.189 | 12.04.2007 00:25:46 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2916 | 172.173.81.195 | 30.04.2007 19:46:06 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2917 | 172.182.116.82 | 30.04.2007 06:17:48 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2918 | 172.180.108.208 | 23.04.2007 11:57:38 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2919 | 172.173.54.69 | 21.04.2007 03:20:07 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2920 | 172.176.72.79 | 20.04.2007 16:58:12 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2921 | 172.176.72.79 | 20.04.2007 11:45:51 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2922 | 172.178.210.78 | 19.04.2007 17:20:12 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2923 | 172.178.178.210 | 19.04.2007 13:14:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2924 | 172.158.125.18 | 12.04.2007 00:26:15 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2925 | 172.180.76.75 | 13.04.2007 16:50:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Conny |
| 2926 | 172.176.170.169 | 12.04.2007 21:48:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Conny |
| 2927 | 172.177.48.47 | 12.04.2007 00:26:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Conny |
| 2928 | 172.174.130.79 | 13.04.2007 17:05:26 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2929 | 172.177.124.43 | 12.04.2007 14:02:26 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2930 | 172.177.124.43 | 12.04.2007 00:26:21 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2931 | 172.173.100.4 | 10.05.2007 12:54:07 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2932 | 172.176.116.100 | 10.05.2007 03:58:30 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2933 | 172.178.74.200 | 08.05.2007 23:56:16 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2934 | 172.173.87.39 | 07.05.2007 21:20:15 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2935 | 172.176.218.67 | 05.05.2007 21:19:04 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2936 | 172.180.1.68 | 05.05.2007 05:42:28 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2937 | 172.180.1.68 | 05.05.2007 00:16:56 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2938 | 172.178.137.127 | 04.05.2007 04:56:28 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2939 | 172.180.155.13 | 02.05.2007 00:01:53 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2940 | 172.180.155.13 | 01.05.2007 18:36:57 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2941 | 172.176.92.69 | 28.04.2007 14:19:49 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2942 | 172.177.39.196 | 12.04.2007 00:28:32 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2943 | 172.176.109.126 | 12.04.2007 09:54:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | [Jes] Schneeball1905 |
| 2944 | 172.176.109.126 | 12.04.2007 00:28:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | [Jes] Schneeball1905 |
| 2945 | 172.173.250.251 | 12.04.2007 00:28:45 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 2946 | 172.183.24.77 | 16.04.2007 23:28:49 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2947 | 172.158.77.6 | 13.04.2007 16:58:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2948 | 172.178.235.69 | 12.04.2007 12:11:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2949 | 172.178.235.69 | 12.04.2007 10:00:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2950 | 172.178.235.69 | 12.04.2007 00:28:57 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2951 | 172.158.53.13 | 06.05.2007 14:52:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2952 | 172.179.29.183 | 05.05.2007 21:18:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2953 | 172.181.124.243 | 03.05.2007 19:33:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2954 | 172.180.112.82 | 01.05.2007 18:36:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2955 | 172.183.112.254 | 25.04.2007 08:44:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2956 | 172.179.1.78 | 12.04.2007 00:28:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2957 | 172.181.217.170 | 12.04.2007 09:54:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2958 | 172.181.217.170 | 12.04.2007 00:29:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2959 | 172.173.196.40 | 28.04.2007 22:44:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2960 | 172.174.216.6 | 28.04.2007 10:08:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2961 | 172.179.164.254 | 27.04.2007 00:43:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2962 | 172.177.173.122 | 25.04.2007 19:02:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2963 | 172.173.148.197 | 25.04.2007 13:10:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2964 | 172.180.160.69 | 24.04.2007 08:38:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2965 | 172.180.160.69 | 24.04.2007 03:27:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2966 | 172.176.152.198 | 23.04.2007 23:24:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2967 | 172.173.95.183 | 22.04.2007 18:33:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| 2968 | 172.158.81.125 | 20.04.2007 22:23:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2969 | 172.158.81.125 | 20.04.2007 18:17:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2970 | 172.176.217.216 | 19.04.2007 21:47:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2971 | 172.176.47.209 | 18.04.2007 19:16:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2972 | 172.177.6.178 | 14.04.2007 11:43:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2973 | 172.177.6.178 | 13.04.2007 17:11:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2974 | 172.176.83.2 | 12.04.2007 21:31:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2975 | 172.181.41.128 | 12.04.2007 09:53:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2976 | 172.181.41.128 | 12.04.2007 00:29:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2977 | 172.178.190.241 | 10.05.2007 12:53:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2978 | 172.180.203.20 | 11.05.2007 03:58:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2979 | 172.173.5.185 | 08.05.2007 23:56:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2980 | 172.181.128.230 | 06.05.2007 19:42:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2981 | 172.158.97.170 | 06.05.2007 03:16:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2982 | 172.158.97.170 | 05.05.2007 21:21:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2983 | 172.174.176.246 | 02.05.2007 16:03:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2984 | 172.174.176.246 | 02.05.2007 10:35:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2985 | 172.177.249.230 | 02.05.2007 00:02:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2986 | 172.178.162.46 | 28.04.2007 22:42:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2987 | 172.179.122.115 | 12.04.2007 00:29:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ziss |
| 2988 | 172.181.52.110 | 09.05.2007 14:12:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2989 | 172.158.84.242 | 09.05.2007 01:28:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2990 | 172.176.86.70 | 07.05.2007 10:09:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2991 | 172.181.176.252 | 30.04.2007 06:17:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2992 | 172.181.176.252 | 30.04.2007 00:27:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2993 | 172.179.60.82 | 29.04.2007 19:36:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2994 | 172.180.142.55 | 28.04.2007 19:05:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2995 | 172.180.142.55 | 28.04.2007 14:47:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2996 | 172.174.38.44 | 27.04.2007 19:12:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2997 | 172.158.137.109 | 12.04.2007 00:29:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 2998 | 172.177.255.109 | 24.04.2007 08:30:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Timon |
| 2999 | 172.180.254.197 | 23.04.2007 21:34:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Timon |
| 3000 | 172.179.20.145 | 12.04.2007 08:39:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Timon |
| 3001 | 172.173.108.9 | 12.04.2007 00:29:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Timon |
| 3002 | 172.173.253.120 | 12.04.2007 21:30:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | scfjtmp |
| 3003 | 172.174.220.134 | 12.04.2007 00:29:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | scfjtmp |
| 3004 | 172.177.218.120 | 12.04.2007 00:29:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3005 | 172.178.122.45 | 06.05.2007 06:34:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 3006 | 172.174.201.157 | 05.05.2007 11:36:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 3007 | 172.183.234.27 | 12.04.2007 00:29:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Marko |
| 3008 | 172.180.18.219 | 12.04.2007 00:30:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3009 | 172.173.199.45 | 12.04.2007 00:30:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3010 | 172.178.18.80 | 13.04.2007 17:17:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | omlyru [ePlus] |
| 3011 | 172.177.97.115 | 12.04.2007 23:28:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | omlyru [ePlus] |
| 3012 | 172.182.154.253 | 12.04.2007 00:30:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | omlyru [ePlus] |
| 3013 | 172.158.72.78 | 16.04.2007 08:14:00 | CEST | eMule 0.46a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3014 | 172.176.66.86 | 12.04.2007 00:30:19 | CEST | eMule 0.46a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3015 | 172.182.115.222 | 25.04.2007 17:12:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3016 | 172.178.92.19 | 24.04.2007 06:47:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3017 | 172.182.161.231 | 23.04.2007 16:07:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3018 | 172.174.208.44 | 22.04.2007 12:37:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3019 | 172.174.110.138 | 20.04.2007 16:07:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3020 | 172.174.110.138 | 20.04.2007 12:05:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3021 | 172.177.44.101 | 19.04.2007 22:03:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3022 | 172.178.71.158 | 12.04.2007 00:30:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [[5pD] «Xtreme 5.4.1» |
| 3023 | 172.180.252.51 | 25.04.2007 17:14:48 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3024 | 172.174.160.78 | 21.04.2007 08:39:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3025 | 172.174.160.78 | 21.04.2007 04:27:54 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3026 | 172.173.31.160 | 20.04.2007 16:22:30 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3027 | 172.176.100.158 | 19.04.2007 19:56:26 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3028 | 172.176.100.158 | 15.04.2007 11:07:48 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3029 | 172.173.141.31 | 12.04.2007 00:30:31 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3030 | 172.180.229.136 | 12.04.2007 00:38:24 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | jacky |
| 3031 | 172.176.68.122 | 12.04.2007 00:51:59 | CEST | BitTorrent 5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRV | 703.28 | |
| 3032 | 172.179.11.81 | 12.04.2007 13:59:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3033 | 172.179.11.81 | 12.04.2007 07:28:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3034 | 172.180.75.173 | 06.05.2007 19:45:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3035 | 172.158.193.130 | 06.05.2007 14:55:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3036 | 172.179.155.230 | 05.05.2007 21:19:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3037 | 172.173.138.213 | 05.05.2007 16:07:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3038 | 172.158.168.95 | 05.05.2007 00:11:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3039 | 172.176.101.163 | 04.05.2007 17:32:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3040 | 172.176.13.118 | 04.05.2007 00:00:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3041 | 172.180.108.26 | 03.05.2007 10:07:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3042 | 172.181.35.44 | 02.05.2007 15:58:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3043 | 172.173.37.55 | 02.05.2007 07:32:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3044 | 172.177.126.113 | 02.05.2007 00:01:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3045 | 172.181.254.112 | 01.05.2007 18:37:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3046 | 172.173.81.119 | 12.04.2007 07:30:44 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 3047 | 172.177.158.210 | 15.04.2007 04:51:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3048 | 172.178.42.88 | 12.04.2007 22:16:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3049 | 172.178.42.88 | 12.04.2007 07:34:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3050 | 172.173.208.105 | 14.04.2007 13:58:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3051 | 172.173.185.222 | 13.04.2007 14:55:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3052 | 172.178.131.171 | 12.04.2007 21:50:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3053 | 172.178.131.171 | 12.04.2007 07:34:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3054 | 172.179.147.67 | 13.04.2007 17:53:47 | CEST | Unidentified 48 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | webchecker |
| 3055 | 172.174.182.249 | 12.04.2007 15:13:15 | CEST | Unidentified 48 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | webchecker |
| 3056 | 172.174.182.249 | 12.04.2007 11:17:54 | CEST | Unidentified 48 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | webchecker |
| 3057 | 172.174.182.249 | 12.04.2007 14:26:25 | CEST | Unidentified 48 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | webchecker |
| 3058 | 172.174.182.249 | 12.04.2007 07:35:26 | CEST | Unidentified 48 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | webchecker |
| 3059 | 172.178.16.229 | 15.04.2007 05:15:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3060 | 172.180.16.123 | 13.04.2007 14:49:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3061 | 172.180.155.75 | 12.04.2007 11:58:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3062 | 172.180.155.75 | 12.04.2007 07:35:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3063 | 172.173.77.184 | 17.04.2007 02:00:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3064 | 172.177.76.5 | 16.04.2007 01:17:50 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3065 | 172.181.200.180 | 13.04.2007 14:30:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3066 | 172.174.65.46 | 12.04.2007 23:38:41 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3067 | 172.174.65.46 | 12.04.2007 21:27:08 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3068 | 172.174.65.46 | 12.04.2007 07:38:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3069 | 172.174.98.209 | 16.04.2007 22:44:13 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3070 | 172.174.243.11 | 15.04.2007 14:48:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3071 | 172.178.74.122 | 14.04.2007 15:57:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3072 | 172.173.47.85 | 12.04.2007 14:22:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3073 | 172.173.47.85 | 12.04.2007 12:02:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3074 | 172.173.47.85 | 12.04.2007 07:39:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3075 | 172.158.72.58 | 20.04.2007 20:41:56 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.de [emule.de] v6 webservice |
| 3076 | 172.158.202.233 | 12.04.2007 12:02:54 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.de [emule.de] v6 webservice |
| 3077 | 172.158.202.233 | 12.04.2007 09:51:13 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.de [emule.de] v6 webservice |
| 3078 | 172.158.202.233 | 12.04.2007 07:39:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.de [emule.de] v6 webservice |
| 3079 | 172.173.174.75 | 10.05.2007 11:55:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3080 | 172.158.64.72 | 09.05.2007 14:31:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3081 | 172.181.188.208 | 07.05.2007 21:22:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3082 | 172.176.165.158 | 07.05.2007 08:07:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3083 | 172.180.246.156 | 06.05.2007 14:55:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3084 | 172.180.246.156 | 06.05.2007 06:37:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3085 | 172.178.157.32 | 05.05.2007 21:19:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3086 | 172.173.42.245 | 05.05.2007 13:04:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3087 | 172.181.112.120 | 04.05.2007 17:40:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3088 | 172.176.251.30 | 03.05.2007 10:08:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3089 | 172.176.241.59 | 02.05.2007 16:06:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3090 | 172.176.241.59 | 02.05.2007 07:34:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3091 | 172.158.33.113 | 12.04.2007 07:46:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3092 | 172.183.189.208 | 13.04.2007 16:46:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3093 | 172.177.56.198 | 12.04.2007 14:22:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3094 | 172.177.56.198 | 12.04.2007 07:47:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3095 | 172.173.39.250 | 16.04.2007 06:21:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Anne-Frank-Projekt |
| 3096 | 172.173.195.161 | 15.04.2007 15:15:12 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Anne-frank-Projekt |
| 3097 | 172.158.66.80 | 12.04.2007 19:54:01 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Anne-frank-Projekt |
| 3098 | 172.158.66.80 | 12.04.2007 08:00:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Anne-frank-Projekt |
| 3099 | 172.178.244.86 | 10.05.2007 11:20:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3100 | 172.178.143.62 | 10.05.2007 07:03:55 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3101 | 172.173.27.131 | 08.05.2007 22:03:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3102 | 172.179.114.174 | 07.05.2007 21:03:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3103 | 172.158.148.78 | 06.05.2007 17:41:24 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3104 | 172.176.253.41 | 06.05.2007 07:07:32 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3105 | 172.176.253.41 | 06.05.2007 02:58:55 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3106 | 172.179.45.7 | 05.05.2007 02:36:53 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3107 | 172.178.94.40 | 03.05.2007 23:31:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3108 | 172.181.45.143 | 03.05.2007 08:35:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3109 | 172.180.8.26 | 01.05.2007 19:02:27 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3110 | 172.180.8.26 | 01.05.2007 14:56:08 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | jupp |
| 3111 | 172.180.3.129 | 10.05.2007 11:41:40 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3112 | 172.180.204.152 | 10.05.2007 07:04:43 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3113 | 172.176.52.15 | 10.05.2007 01:10:32 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3114 | 172.177.180.7 | 08.05.2007 18:08:14 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3115 | 172.174.67.148 | 07.05.2007 19:03:49 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3116 | 172.177.126.238 | 06.05.2007 17:41:31 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3117 | 172.177.126.238 | 06.05.2007 07:27:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3118 | 172.179.55.214 | 06.05.2007 03:06:44 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3119 | 172.181.57.33 | 05.05.2007 02:13:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3120 | 172.173.45.248 | 04.05.2007 03:32:02 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3121 | 172.158.0.77 | 02.05.2007 18:33:50 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3122 | 172.176.29.33 | 01.05.2007 22:26:19 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3123 | 172.174.186.217 | 12.04.2007 10:19:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3124 | 172.174.186.217 | 12.04.2007 08:07:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3125 | 172.158.193.47 | 12.04.2007 22:52:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3126 | 172.158.193.47 | 12.04.2007 08:11:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3127 | 172.173.196.156 | 12.04.2007 15:38:11 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de Wehrwolf |
| 3128 | 172.173.196.156 | 12.04.2007 08:11:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de Wehrwolf |
| 3129 | 172.174.202.32 | 12.04.2007 10:47:52 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3130 | 172.174.202.32 | 12.04.2007 08:29:37 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3131 | 172.173.26.18 | 12.04.2007 10:46:37 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | portugal |
| 3132 | 172.173.26.18 | 12.04.2007 08:34:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | portugal |
| 3133 | 172.176.234.49 | 05.05.2007 05:42:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3134 | 172.173.8.5 | 04.05.2007 17:23:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3135 | 172.179.247.222 | 03.05.2007 19:26:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3136 | 172.181.36.171 | 02.05.2007 16:06:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3137 | 172.179.98.161 | 27.04.2007 09:56:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3138 | 172.179.98.161 | 27.04.2007 04:58:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3139 | 172.179.98.161 | 27.04.2007 00:53:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3140 | 172.158.241.229 | 26.04.2007 08:18:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3141 | 172.182.0.110 | 23.04.2007 12:57:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3142 | 172.176.69.153 | 12.04.2007 08:41:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3143 | 172.177.126.207 | 16.04.2007 22:28:43 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 3144 | 172.177.216.173 | 12.04.2007 22:57:31 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 3145 | 172.177.216.173 | 12.04.2007 20:46:06 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 3146 | 172.177.216.173 | 12.04.2007 09:31:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3147 | 172.177.99.174 | 12.04.2007 12:34:49 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to…TMNT.TS.MD.German.XViD. | 703.28 | |
| 3148 | 172.177.99.174 | 12.04.2007 09:41:07 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to…TMNT.TS.MD.German.XViD. | 703.28 | |
| 3149 | 172.173.102.44 | 12.04.2007 15:37:40 | CEST | Azureus 2.3.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3150 | 172.173.102.44 | 12.04.2007 09:54:36 | CEST | Azureus 2.3.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3151 | 172.179.147.34 | 15.04.2007 10:25:21 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | chaosreaktor |
| 3152 | 172.173.139.171 | 12.04.2007 19:20:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | chaosreaktor |
| 3153 | 172.173.139.171 | 12.04.2007 10:05:14 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | chaosreaktor |
| 3154 | 172.180.185.148 | 06.05.2007 19:41:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3155 | 172.178.194.41 | 05.05.2007 14:53:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3156 | 172.179.65.27 | 12.04.2007 10:05:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3157 | 172.180.127.151 | 12.04.2007 14:42:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3158 | 172.180.127.151 | 12.04.2007 10:19:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3159 | 172.173.199.119 | 15.04.2007 20:31:43 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3160 | 172.179.170.75 | 12.04.2007 22:38:17 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3161 | 172.179.170.75 | 12.04.2007 10:20:45 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3162 | 172.176.80.201 | 12.04.2007 10:35:54 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3163 | 172.183.190.62 | 12.04.2007 10:47:10 | CEST | BitTorrent (SZ) | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3164 | 172.179.209.12 | 15.04.2007 15:09:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3165 | 172.158.54.56 | 12.04.2007 15:07:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3166 | 172.158.54.56 | 12.04.2007 10:09:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3167 | 172.173.71.131 | 10.05.2007 11:45:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3168 | 172.180.171.223 | 09.05.2007 14:32:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3169 | 172.177.2.21 | 08.05.2007 23:56:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3170 | 172.179.112.220 | 07.05.2007 21:21:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3171 | 172.174.71.186 | 05.05.2007 16:08:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3172 | 172.173.114.57 | 05.05.2007 11:36:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3173 | 172.177.63.166 | 04.05.2007 04:58:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3174 | 172.177.63.166 | 04.05.2007 00:00:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3175 | 172.173.225.143 | 12.04.2007 10:49:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3176 | 172.158.84.215 | 12.04.2007 12:56:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3177 | 172.158.84.215 | 12.04.2007 10:50:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3178 | 172.173.215.237 | 13.04.2007 17:38:26 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.rar | 801.61 | coka333 |
| 3179 | 172.178.13.177 | 12.04.2007 11:15:07 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.rar | 801.61 | coka333 |
| 3180 | 172.182.217.222 | 14.04.2007 19:06:38 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | TLN eMule MOD v6.0 [pPUmd] |
| 3181 | 172.181.235.132 | 12.04.2007 19:17:16 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | TLN eMule MOD v6.0 [pPUmd] |
| 3182 | 172.181.235.132 | 12.04.2007 11:20:17 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | TLN eMule MOD v6.0 [pPUmd] |
| 3183 | 172.158.233.44 | 12.04.2007 13:40:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3184 | 172.158.233.44 | 12.04.2007 11:21:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3185 | 172.176.138.24 | 12.04.2007 11:27:17 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD.XViI | 703.28 | |
| 3186 | 172.176.209.63 | 13.04.2007 18:08:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3187 | 172.177.135.186 | 12.04.2007 15:50:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3188 | 172.177.135.186 | 12.04.2007 11:27:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3189 | 172.178.57.130 | 12.04.2007 15:54:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3190 | 172.178.57.130 | 12.04.2007 11:32:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3191 | 172.174.118.200 | 12.04.2007 13:39:11 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bolle |
| 3192 | 172.174.118.200 | 12.04.2007 11:34:57 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bolle |
| 3193 | 172.181.30.216 | 12.04.2007 19:17:02 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | xxxxxxxxxxxxxx |
| 3194 | 172.181.30.216 | 12.04.2007 11:51:42 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | xxxxxxxxxxxxxx |
| 3195 | 172.174.254.21 | 24.04.2007 21:52:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3196 | 172.176.223.243 | 24.04.2007 06:44:37 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3197 | 172.176.68.132 | 22.04.2007 10:28:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3198 | 172.180.184.224 | 21.04.2007 08:38:57 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3199 | 172.180.184.224 | 20.04.2007 20:56:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3200 | 172.173.212.138 | 20.04.2007 16:19:15 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3201 | 172.174.246.214 | 19.04.2007 14:55:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3202 | 172.179.162.204 | 18.04.2007 16:47:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3203 | 172.173.205.182 | 12.04.2007 11:57:06 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eric |
| 3204 | 172.176.134.31 | 12.04.2007 21:30:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 3205 | 172.176.134.31 | 12.04.2007 11:57:19 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 3206 | 172.176.63.17 | 12.04.2007 14:02:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | anonym |
| 3207 | 172.176.63.17 | 12.04.2007 11:57:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | anonym |
| 3208 | 172.176.128.169 | 19.04.2007 19:29:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3209 | 172.182.215.106 | 19.04.2007 07:36:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3210 | 172.181.53.252 | 18.04.2007 01:38:28 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3211 | 172.178.89.68 | 17.04.2007 02:06:09 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3212 | 172.173.93.232 | 16.04.2007 00:18:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3213 | 172.173.93.232 | 15.04.2007 14:33:11 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3214 | 172.173.64.157 | 15.04.2007 04:21:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3215 | 172.173.231.76 | 13.04.2007 16:54:58 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3216 | 172.177.255.52 | 12.04.2007 23:39:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3217 | 172.177.255.52 | 12.04.2007 11:57:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3218 | 172.173.8.137 | 08.05.2007 23:55:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3219 | 172.174.47.40 | 06.05.2007 14:53:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3220 | 172.178.213.40 | 05.05.2007 21:18:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3221 | 172.179.130.45 | 03.05.2007 10:08:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3222 | 172.173.193.228 | 02.05.2007 07:32:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3223 | 172.178.33.34 | 02.05.2007 00:01:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3224 | 172.178.33.34 | 01.05.2007 18:39:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3225 | 172.181.48.94 | 30.04.2007 23:31:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3226 | 172.173.202.215 | 30.04.2007 11:32:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3227 | 172.173.202.215 | 30.04.2007 06:17:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3228 | 172.178.253.34 | 29.04.2007 17:37:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3229 | 172.173.73.248 | 28.04.2007 18:59:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3230 | 172.174.212.30 | 12.04.2007 12:33:58 | CEST | BitComet 0.0.7 | TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 3231 | 172.179.191.201 | 12.04.2007 12:34:34 | CEST | BitComet 0.0.7 | TMNT.TS.MD.German.XViD-MI | 682.02 | |
| 3232 | 172.158.50.163 | 12.04.2007 12:36:17 | CEST | BitComet 0.0.7 | TMNT.TS.MD.German.XViD-MI | 682.02 | |
| 3233 | 172.173.48.24 | 12.04.2007 12:43:19 | CEST | BitComet 0.0.8 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 3234 | 172.177.201.239 | 19.04.2007 17:55:55 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ekcesk [ePlus] |
| 3235 | 172.174.221.76 | 12.04.2007 12:56:45 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ekcesk [ePlus] |
| 3236 | 172.173.72.76 | 12.04.2007 13:10:36 | CEST | UT 1.6.1.0 | www.bictractor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 3237 | 172.180.1.95 | 12.04.2007 13:16:31 | CEST | UT 1.6.1.0 | www.bictractor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 3238 | 172.173.81.143 | 12.04.2007 22:39:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3239 | 172.173.81.143 | 12.04.2007 13:31:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3240 | 172.173.96.103 | 28.04.2007 23:33:47 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3241 | 172.174.156.34 | 27.04.2007 23:39:39 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3242 | 172.177.3.213 | 26.04.2007 18:35:53 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3243 | 172.177.128.228 | 25.04.2007 15:59:30 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3244 | 172.182.184.157 | 24.04.2007 22:00:33 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3245 | 172.179.37.222 | 23.04.2007 20:43:06 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3246 | 172.177.111.186 | 22.04.2007 18:33:06 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3247 | 172.177.111.186 | 22.04.2007 14:11:07 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3248 | 172.177.219.45 | 20.04.2007 20:33:12 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3249 | 172.178.179.112 | 19.04.2007 00:15:42 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3250 | 172.178.122.220 | 18.04.2007 00:04:12 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3251 | 172.177.42.155 | 17.04.2007 18:27:39 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3252 | 172.174.0.235 | 15.04.2007 06:41:33 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vronimaus |
| 3253 | 172.181.16.198 | 12.04.2007 21:28:32 | CEST | eMule 0.44a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vronimaus |
| 3254 | 172.181.16.198 | 12.04.2007 13:40:54 | CEST | eMule 0.44a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vronimaus |
| 3255 | 172.179.230.247 | 01.05.2007 05:07:07 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3256 | 172.158.77.18 | 21.04.2007 08:37:51 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3257 | 172.158.77.18 | 21.04.2007 03:10:47 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3258 | 172.158.77.18 | 20.04.2007 22:51:56 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3259 | 172.180.30.247 | 20.04.2007 16:23:10 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3260 | 172.173.205.59 | 19.04.2007 21:14:21 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3261 | 172.174.180.100 | 12.04.2007 13:41:21 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ramzes |
| 3262 | 172.158.151.66 | 09.05.2007 14:32:31 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3263 | 172.158.147.233 | 08.05.2007 23:55:46 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3264 | 172.177.27.209 | 07.05.2007 21:52:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3265 | 172.173.236.60 | 06.05.2007 06:38:15 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3266 | 172.176.89.9 | 05.05.2007 21:22:37 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3267 | 172.176.25.6 | 05.05.2007 15:57:16 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3268 | 172.176.25.6 | 05.05.2007 11:36:09 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3269 | 172.181.50.150 | 05.05.2007 03:15:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3270 | 172.181.59.241 | 04.05.2007 17:20:37 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3271 | 172.173.104.189 | 03.05.2007 19:33:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3272 | 172.173.62.230 | 02.05.2007 19:01:27 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3273 | 172.176.228.211 | 30.04.2007 23:54:59 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DeeAi http://www.UseNeXT.de |
| 3274 | 172.178.2.254 | 12.04.2007 21:29:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | der matzel [3724BB9280D18] |
| 3275 | 172.178.2.254 | 12.04.2007 13:44:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | der matzel [3724BB9280D18] |
| 3276 | 172.174.168.219 | 12.04.2007 15:55:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | buffy |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3277 | 172.174.168.219 | 12.04.2007 13:44:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | buffy |
| 3278 | 172.179.147.135 | 15.04.2007 10:24:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3279 | 172.179.157.234 | 13.04.2007 16:53:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3280 | 172.174.239.143 | 12.04.2007 22:32:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3281 | 172.176.33.51 | 12.04.2007 19:16:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3282 | 172.176.33.51 | 12.04.2007 13:46:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3283 | 172.158.242.176 | 22.04.2007 10:30:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3284 | 172.176.175.37 | 21.04.2007 01:32:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3285 | 172.174.29.61 | 19.04.2007 21:27:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3286 | 172.176.156.116 | 18.04.2007 23:25:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3287 | 172.158.245.62 | 18.04.2007 12:37:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3288 | 172.158.245.62 | 18.04.2007 01:12:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3289 | 172.178.45.126 | 17.04.2007 02:27:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3290 | 172.174.23.64 | 16.04.2007 05:40:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3291 | 172.174.253.246 | 15.04.2007 19:57:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3292 | 172.176.91.178 | 14.04.2007 19:42:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3293 | 172.173.109.98 | 13.04.2007 16:59:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3294 | 172.173.109.98 | 13.04.2007 14:48:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [NGvL] «Xtreme 5.4.1» |
| 3295 | 172.176.255.56 | 02.05.2007 16:07:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3296 | 172.177.254.18 | 01.05.2007 18:37:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3297 | 172.181.13.125 | 01.05.2007 09:35:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3298 | 172.178.132.139 | 30.04.2007 16:26:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3299 | 172.177.150.122 | 29.04.2007 17:33:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3300 | 172.177.52.24 | 28.04.2007 19:03:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3301 | 172.176.122.53 | 28.04.2007 14:58:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3302 | 172.176.122.53 | 28.04.2007 10:07:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3303 | 172.176.34.52 | 27.04.2007 16:19:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3304 | 172.181.114.86 | 26.04.2007 18:07:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3305 | 172.174.47.36 | 26.04.2007 08:18:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3306 | 172.178.208.207 | 25.04.2007 17:17:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3307 | 172.181.36.186 | 18.04.2007 21:36:46 | CEST | ePlus 1.2a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ccgkjv [ePlus] |
| 3308 | 172.179.115.222 | 18.04.2007 14:01:28 | CEST | ePlus 1.2a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ccgkjv [ePlus] |
| 3309 | 172.174.56.179 | 17.04.2007 17:01:56 | CEST | ePlus 1.2a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ccgkjv [ePlus] |
| 3310 | 172.173.131.143 | 12.04.2007 14:26:50 | CEST | ePlus 1.2a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ccgkjv [ePlus] |
| 3311 | 172.158.180.38 | 13.04.2007 16:23:33 | CEST | ePlus 1.2a | TMNT.TS.MD.German.by.RSVCD.Crew.6x. | 790.90 | ccgkjv [ePlus] |
| 3312 | 172.176.187.55 | 12.04.2007 14:26:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.by.Turkish-Crew.mp | 789.86 | BIBI IS BACK [N]=6] «Xtreme 5.4.1» |
| 3313 | 172.176.31.162 | 13.04.2007 18:21:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3314 | 172.180.36.186 | 12.04.2007 14:32:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3315 | 172.174.212.30 | 12.04.2007 14:34:44 | CEST | Azureus 2.5.0 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 3316 | 172.176.58.192 | 24.04.2007 22:17:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3317 | 172.183.224.103 | 23.04.2007 21:11:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3318 | 172.173.15.190 | 23.04.2007 11:40:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3319 | 172.179.229.114 | 20.04.2007 19:06:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3320 | 172.179.229.114 | 20.04.2007 14:47:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3321 | 172.176.15.155 | 17.04.2007 09:45:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3322 | 172.158.117.68 | 16.04.2007 10:54:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3323 | 172.158.117.68 | 16.04.2007 06:21:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3324 | 172.174.15.55 | 15.04.2007 10:44:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3325 | 172.158.27.239 | 12.04.2007 14:45:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3326 | 172.178.187.209 | 12.04.2007 15:14:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Beyls1111 |
| 3327 | 172.176.82.181 | 12.04.2007 15:19:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3328 | 172.181.210.86 | 12.04.2007 15:21:48 | CEST | UT 1.6.1.0 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 3329 | 172.178.56.44 | 12.04.2007 23:36:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3330 | 172.178.56.44 | 12.04.2007 15:22:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3331 | 172.174.117.150 | 16.04.2007 23:14:41 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3332 | 172.177.169.168 | 16.04.2007 11:06:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3333 | 172.176.189.143 | 12.04.2007 15:49:10 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3334 | 172.184.191.245 | 12.04.2007 19:18:03 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3335 | 172.181.214.195 | 12.04.2007 15:51:42 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3336 | 172.174.78.202 | 08.05.2007 23:56:50 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3337 | 172.173.11.43 | 06.05.2007 16:03:58 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3338 | 172.176.193.231 | 05.05.2007 14:53:59 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3339 | 172.183.93.244 | 04.05.2007 21:14:13 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3340 | 172.174.183.155 | 03.05.2007 23:59:53 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3341 | 172.174.183.155 | 03.05.2007 19:32:15 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3342 | 172.179.35.208 | 30.04.2007 11:30:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3343 | 172.176.178.56 | 30.04.2007 02:34:18 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3344 | 172.176.178.56 | 29.04.2007 22:03:45 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3345 | 172.158.34.18 | 28.04.2007 19:07:26 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3346 | 172.178.172.77 | 27.04.2007 09:55:16 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3347 | 172.177.79.125 | 27.04.2007 00:16:51 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Sleepwalker |
| 3348 | 172.176.64.236 | 12.04.2007 22:04:28 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3349 | 172.176.64.236 | 12.04.2007 15:53:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3350 | 172.181.59.202 | 12.04.2007 15:53:13 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3351 | 172.178.21.179 | 22.04.2007 14:39:45 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3352 | 172.158.18.58 | 21.04.2007 07:30:46 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3353 | 172.179.254.145 | 20.04.2007 16:06:10 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3354 | 172.158.102.59 | 19.04.2007 21:05:27 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3355 | 172.181.224.160 | 19.04.2007 01:15:18 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3356 | 172.181.224.160 | 18.04.2007 12:36:44 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3357 | 172.178.119.56 | 17.04.2007 16:48:37 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3358 | 172.177.158.112 | 16.04.2007 17:48:20 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3359 | 172.177.95.208 | 15.04.2007 19:59:16 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3360 | 172.158.203.192 | 12.04.2007 19:18:11 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3361 | 172.158.203.192 | 12.04.2007 15:53:41 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 789.86 | http://emule-project.net |
| 3362 | 172.179.201.170 | 16.04.2007 06:23:25 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3363 | 172.182.226.107 | 15.04.2007 03:54:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3364 | 172.177.155.185 | 12.04.2007 21:28:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3365 | 172.177.155.185 | 12.04.2007 15:53:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3366 | 172.179.192.166 | 12.04.2007 21:29:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3367 | 172.179.192.166 | 12.04.2007 15:54:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3368 | 172.174.200.8 | 12.04.2007 15:58:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Herzchen [9Sao] «Xtreme 5.4.2» |
| 3369 | 172.177.217.117 | 12.04.2007 19:18:17 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to_TMNT.TS.MD.German.XVil | 703.28 | |
| 3370 | 172.174.144.162 | 16.04.2007 17:38:56 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3371 | 172.177.249.108 | 16.04.2007 00:11:48 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3372 | 172.173.216.116 | 13.04.2007 16:56:32 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3373 | 172.174.133.72 | 12.04.2007 21:30:42 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3374 | 172.174.133.72 | 12.04.2007 19:19:22 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3375 | 172.176.29.109 | 12.04.2007 19:19:36 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3376 | 172.178.206.140 | 16.04.2007 05:39:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ERZÄHLEBOB |
| 3377 | 172.180.202.47 | 15.04.2007 09:35:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ERZÄHLEBOB |
| 3378 | 172.181.39.224 | 12.04.2007 21:31:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ERZÄHLEBOB |
| 3379 | 172.181.39.224 | 12.04.2007 19:19:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ERZÄHLEBOB |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3380 | 172.174.85.115 | 29.04.2007 10:38:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3381 | 172.180.71.219 | 19.04.2007 17:12:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3382 | 172.180.71.219 | 19.04.2007 11:56:02 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3383 | 172.178.51.218 | 18.04.2007 18:02:48 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3384 | 172.178.51.218 | 18.04.2007 13:57:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3385 | 172.173.43.192 | 17.04.2007 16:47:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3386 | 172.158.144.201 | 12.04.2007 19:20:08 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3387 | 172.177.163.147 | 12.04.2007 21:31:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.razorback3.com0.46c [emule.de v17] |
| 3388 | 172.177.163.147 | 12.04.2007 19:20:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule.razorback3.com0.46c [emule.de v17] |
| 3389 | 172.180.212.192 | 12.04.2007 19:20:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3390 | 172.181.187.46 | 16.04.2007 17:43:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | SaferSurf.com-Anonymous_User |
| 3391 | 172.180.13.119 | 14.04.2007 20:41:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | SaferSurf.com-Anonymous_User |
| 3392 | 172.173.41.95 | 12.04.2007 19:20:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | SaferSurf.com-Anonymous_User |
| 3393 | 172.180.45.119 | 30.04.2007 20:27:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3394 | 172.176.33.59 | 29.04.2007 23:35:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3395 | 172.179.189.69 | 28.04.2007 12:53:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3396 | 172.173.210.46 | 26.04.2007 20:25:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3397 | 172.173.210.46 | 26.04.2007 16:20:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3398 | 172.181.9.176 | 23.04.2007 20:59:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3399 | 172.179.78.121 | 12.04.2007 19:42:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3400 | 172.174.90.218 | 12.04.2007 19:59:44 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 3401 | 172.182.5.49 | 12.04.2007 19:59:44 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 3402 | 172.181.200.114 | 10.05.2007 03:58:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | hohqbi [ePlus] |
| 3403 | 172.158.244.66 | 08.05.2007 23:56:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3404 | 172.177.229.80 | 07.05.2007 21:22:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3405 | 172.158.66.180 | 07.05.2007 10:10:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3406 | 172.174.157.70 | 06.05.2007 06:33:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3407 | 172.174.157.70 | 05.05.2007 21:21:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3408 | 172.177.158.203 | 05.05.2007 05:38:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3409 | 172.182.77.137 | 04.05.2007 04:54:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3410 | 172.158.16.6 | 03.05.2007 10:08:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3411 | 172.179.60.213 | 02.05.2007 07:33:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3412 | 172.176.32.56 | 01.05.2007 18:37:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3413 | 172.177.83.85 | 30.04.2007 11:30:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3414 | 172.174.15.48 | 07.05.2007 10:11:17 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3415 | 172.178.119.239 | 01.05.2007 03:53:36 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3416 | 172.178.119.239 | 30.04.2007 23:31:57 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3417 | 172.180.70.157 | 29.04.2007 14:18:18 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3418 | 172.173.176.124 | 28.04.2007 04:10:35 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3419 | 172.173.176.124 | 27.04.2007 23:39:10 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3420 | 172.173.154.213 | 25.04.2007 16:49:38 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3421 | 172.183.66.236 | 12.04.2007 20:05:39 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | dreamtide |
| 3422 | 172.174.53.75 | 04.05.2007 13:12:20 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3423 | 172.176.143.201 | 02.05.2007 16:08:25 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3424 | 172.176.22.214 | 02.05.2007 07:31:31 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3425 | 172.176.68.60 | 30.04.2007 14:17:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3426 | 172.158.126.226 | 25.04.2007 18:10:00 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3427 | 172.178.242.48 | 22.04.2007 17:50:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3428 | 172.179.136.18 | 12.04.2007 20:05:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | prof.wolle |
| 3429 | 172.176.31.77 | 12.04.2007 22:16:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3430 | 172.176.31.77 | 12.04.2007 20:06:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3431 | 172.158.171.115 | 20.04.2007 23:46:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3432 | 172.176.125.218 | 19.04.2007 19:52:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3433 | 172.178.48.200 | 18.04.2007 01:05:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3434 | 172.178.213.118 | 15.04.2007 05:11:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3435 | 172.178.213.118 | 14.04.2007 20:49:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3436 | 172.158.67.19 | 14.04.2007 11:08:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3437 | 172.180.130.2 | 13.04.2007 14:37:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3438 | 172.180.130.2 | 12.04.2007 22:17:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3439 | 172.180.130.2 | 12.04.2007 20:06:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [vaSL] «Xtreme 5.4.2» |
| 3440 | 172.158.89.228 | 25.04.2007 18:00:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3441 | 172.182.87.24 | 24.04.2007 20:47:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3442 | 172.177.148.36 | 23.04.2007 17:59:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3443 | 172.178.148.190 | 22.04.2007 20:12:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3444 | 172.176.208.105 | 19.04.2007 00:55:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3445 | 172.158.232.159 | 16.04.2007 01:30:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3446 | 172.158.232.159 | 15.04.2007 21:09:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3447 | 172.177.98.31 | 12.04.2007 20:07:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Killer Boti |
| 3448 | 172.176.228.155 | 12.04.2007 22:18:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3449 | 172.176.228.155 | 12.04.2007 20:12:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3450 | 172.174.244.206 | 12.04.2007 20:12:15 | CEST | UT 1.6.0.18 | www.torrent-galaxy.to..TMNT.TS.MD.German.XViD.701.28 | | |
| 3451 | 172.174.218.84 | 12.04.2007 20:48:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3452 | 172.174.218.84 | 12.04.2007 20:30:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3453 | 172.158.181.223 | 12.04.2007 22:53:06 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3454 | 172.158.181.223 | 12.04.2007 20:41:39 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3455 | 172.173.110.127 | 18.04.2007 12:38:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenet.de http://www.emule-project.net |
| 3456 | 172.173.242.186 | 17.04.2007 17:09:02 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenet.de http://www.emule-project.net |
| 3457 | 172.173.115.106 | 17.04.2007 02:41:37 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenet.de http://www.emule-project.net |
| 3458 | 172.178.13.119 | 13.04.2007 18:33:39 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenet.de http://www.emule-project.net |
| 3459 | 172.178.13.186 | 12.04.2007 22:59:02 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenet.de http://www.emule-project.net |
| 3460 | 172.178.13.186 | 12.04.2007 20:47:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenet.de http://www.emule-project.net |
| 3461 | 172.176.81.252 | 12.04.2007 22:59:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3462 | 172.176.81.252 | 12.04.2007 20:47:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3463 | 172.183.41.136 | 27.04.2007 16:35:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3464 | 172.178.85.82 | 27.04.2007 01:59:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3465 | 172.176.171.2 | 24.04.2007 23:10:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3466 | 172.177.150.227 | 23.04.2007 21:11:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3467 | 172.177.150.227 | 23.04.2007 11:38:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3468 | 172.173.26.83 | 21.04.2007 00:19:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3469 | 172.173.13.189 | 18.04.2007 16:47:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3470 | 172.173.13.189 | 18.04.2007 12:41:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3471 | 172.179.162.122 | 18.04.2007 01:15:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3472 | 172.180.55.37 | 16.04.2007 10:59:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3473 | 172.158.11.245 | 12.04.2007 20:52:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | BurgerMirco [ARC] |
| 3474 | 172.180.83.137 | 12.04.2007 20:59:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3475 | 172.176.145.106 | 14.04.2007 20:37:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Karl Strammsack |
| 3476 | 172.158.191.251 | 12.04.2007 21:37:52 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Karl Strammsack |
| 3477 | 172.174.224.190 | 12.04.2007 21:38:35 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3478 | 172.179.15.17 | 17.04.2007 00:35:19 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3479 | 172.177.254.43 | 16.04.2007 00:38:42 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3480 | 172.158.51.85 | 12.04.2007 21:48:23 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3481 | 172.173.164.166 | 12.04.2007 21:49:51 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3482 | 172.174.79.52 | 06.05.2007 16:03:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3483 | 172.174.88.211 | 12.04.2007 21:53:40 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3484 | 172.174.179.25 | 12.04.2007 21:54:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3485 | 172.182.22.76 | 26.04.2007 18:01:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3486 | 172.174.79.240 | 25.04.2007 01:07:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3487 | 172.178.207.167 | 24.04.2007 06:39:18 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3488 | 172.178.190.67 | 22.04.2007 18:49:06 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3489 | 172.178.190.67 | 22.04.2007 14:38:35 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3490 | 172.174.163.16 | 22.04.2007 10:28:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3491 | 172.183.90.216 | 21.04.2007 06:58:37 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3492 | 172.173.213.146 | 20.04.2007 12:04:03 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3493 | 172.180.70.114 | 19.04.2007 09:46:03 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3494 | 172.180.70.114 | 18.04.2007 16:56:29 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3495 | 172.180.222.243 | 18.04.2007 12:36:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3496 | 172.158.117.16 | 16.04.2007 23:12:22 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net 1 |
| 3497 | 172.183.30.7 | 12.04.2007 21:56:21 | CEST | ePlus 1.2c | | 682.02 | bbmuen [ePlus] |
| 3498 | 172.178.178.27 | 12.04.2007 21:56:58 | CEST | eMule 0.47c | | 682.02 | bbmuen [ePlus] |
| 3499 | 172.180.222.223 | 14.04.2007 19:26:50 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net |
| 3500 | 172.176.128.237 | 12.04.2007 21:58:19 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://www.emule-project.net |
| 3501 | 172.174.48.202 | 14.04.2007 11:11:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Emule-Projekt |
| 3502 | 172.177.254.178 | 12.04.2007 21:58:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Emule-Projekt |
| 3503 | 172.179.23.237 | 07.05.2007 21:19:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3504 | 172.180.101.92 | 06.05.2007 19:42:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3505 | 172.174.80.201 | 05.05.2007 05:42:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3506 | 172.173.37.146 | 05.05.2007 00:12:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3507 | 172.177.132.210 | 04.05.2007 00:00:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3508 | 172.177.132.210 | 03.05.2007 19:32:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3509 | 172.176.12.133 | 03.05.2007 10:09:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3510 | 172.173.246.187 | 02.05.2007 16:04:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3511 | 172.158.236.4 | 28.04.2007 10:07:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3512 | 172.181.28.80 | 12.04.2007 22:00:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3513 | 172.178.167.40 | 12.04.2007 22:01:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | tbe0.46c [emule.de v17] |
| 3514 | 172.173.140.114 | 21.04.2007 08:38:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3515 | 172.177.131.60 | 20.04.2007 12:04:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3516 | 172.174.222.45 | 19.04.2007 12:18:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3517 | 172.174.179.59 | 19.04.2007 03:28:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3518 | 172.178.43.116 | 17.04.2007 19:04:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3519 | 172.177.220.98 | 16.04.2007 10:49:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3520 | 172.178.15.231 | 15.04.2007 14:48:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3521 | 172.178.15.231 | 15.04.2007 10:26:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3522 | 172.174.217.74 | 12.04.2007 22:02:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3523 | 172.174.26.107 | 06.05.2007 14:55:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3524 | 172.181.58.195 | 05.05.2007 21:20:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3525 | 172.158.232.194 | 05.05.2007 00:15:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3526 | 172.177.161.253 | 26.04.2007 18:06:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3527 | 172.177.161.253 | 26.04.2007 13:50:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3528 | 172.177.161.253 | 26.04.2007 08:18:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3529 | 172.173.219.96 | 12.04.2007 22:03:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [JxK] «Xtreme 5.4.1» |
| 3530 | 172.181.154.60 | 22.04.2007 14:25:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3531 | 172.179.26.41 | 21.04.2007 00:21:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3532 | 172.158.215.223 | 17.04.2007 00:26:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3533 | 172.181.243.159 | 16.04.2007 18:07:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3534 | 172.181.243.159 | 16.04.2007 00:59:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3535 | 172.158.132.91 | 15.04.2007 20:29:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3536 | 172.178.62.221 | 12.04.2007 22:34:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3537 | 172.177.244.199 | 12.04.2007 22:42:13 | CEST | eMule 0.47b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | bim |
| 3538 | 172.173.197.190 | 19.04.2007 17:30:37 | CEST | eMule 0.47b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bim |
| 3539 | 172.173.208.102 | 18.04.2007 13:40:20 | CEST | eMule 0.47b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bim |
| 3540 | 172.178.206.73 | 12.04.2007 22:49:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3541 | 172.176.57.49 | 12.04.2007 22:54:40 | CEST | Azureus 2.5.0. | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 3542 | 172.173.129.140 | 13.04.2007 14:09:26 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MT | 711.03 | |
| 3543 | 172.180.6.172 | 13.04.2007 14:09:40 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViL | 703.28 | |
| 3544 | 172.158.197.41 | 13.04.2007 14:23:41 | CEST | UT 1.6.1.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 3545 | 172.178.17.153 | 05.05.2007 03:13:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3546 | 172.173.93.147 | 01.05.2007 10:27:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3547 | 172.173.226.33 | 29.04.2007 20:22:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3548 | 172.158.182.209 | 29.04.2007 07:46:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3549 | 172.158.182.209 | 29.04.2007 03:29:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3550 | 172.180.76.79 | 28.04.2007 14:19:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3551 | 172.179.47.200 | 27.04.2007 05:27:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3552 | 172.179.47.200 | 27.04.2007 00:37:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3553 | 172.178.215.199 | 24.04.2007 21:41:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3554 | 172.178.42.140 | 24.04.2007 08:41:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3555 | 172.180.106.3 | 13.04.2007 14:28:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | torsten |
| 3556 | 172.177.139.38 | 13.04.2007 14:30:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3557 | 172.179.100.11 | 13.04.2007 16:49:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3558 | 172.179.100.11 | 13.04.2007 14:31:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3559 | 172.173.21.5 | 09.05.2007 14:32:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3560 | 172.173.166.115 | 07.05.2007 21:18:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3561 | 172.174.190.109 | 06.05.2007 19:43:47 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3562 | 172.173.39.164 | 05.05.2007 14:54:47 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3563 | 172.174.23.234 | 05.05.2007 17:25:13 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3564 | 172.174.23.234 | 05.05.2007 13:04:22 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3565 | 172.177.30.189 | 03.05.2007 22:54:58 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3566 | 172.158.133.25 | 03.05.2007 10:09:06 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3567 | 172.173.188.62 | 02.05.2007 07:31:30 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3568 | 172.179.243.75 | 02.05.2007 05:06:54 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3569 | 172.179.243.75 | 01.05.2007 01:05:20 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3570 | 172.176.249.187 | 29.04.2007 13:32:23 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Eierle |
| 3571 | 172.185.5.29 | 13.04.2007 16:50:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3572 | 172.185.5.29 | 13.04.2007 14:39:26 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3573 | 172.177.196.228 | 20.04.2007 12:05:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3574 | 172.176.3.78 | 18.04.2007 12:35:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3575 | 172.158.22.114 | 18.04.2007 01:09:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3576 | 172.158.148.248 | 16.04.2007 23:28:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3577 | 172.182.51.231 | 16.04.2007 05:33:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3578 | 172.182.51.231 | 16.04.2007 01:30:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3579 | 172.180.86.48 | 15.04.2007 04:52:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3580 | 172.180.30.86 | 13.04.2007 16:52:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3581 | 172.180.30.86 | 13.04.2007 14:41:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 3582 | 172.173.160.57 | 19.04.2007 11:27:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [´]3s] «Xtreme 5.3.1» |
| 3583 | 172.174.16.241 | 18.04.2007 19:54:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [´]3s] «Xtreme 5.3.1» |
| 3584 | 172.176.150.185 | 18.04.2007 12:36:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [´]3s] «Xtreme 5.3.1» |
| 3585 | 172.180.174.209 | 13.04.2007 14:42:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [´]3s] «Xtreme 5.3.1» |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3586 | 172.183.24.249 | 19.04.2007 00:14:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3587 | 172.177.135.194 | 18.04.2007 16:48:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3588 | 172.180.2.126 | 17.04.2007 16:47:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3589 | 172.180.131.232 | 16.04.2007 10:47:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3590 | 172.179.176.103 | 15.04.2007 19:57:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3591 | 172.177.62.86 | 14.04.2007 19:50:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3592 | 172.177.62.86 | 14.04.2007 15:48:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3593 | 172.182.52.165 | 13.04.2007 16:54:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3594 | 172.182.52.165 | 13.04.2007 14:42:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3595 | 172.158.180.50 | 26.04.2007 16:23:28 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bmw memo |
| 3596 | 172.179.15.176 | 21.04.2007 08:38:08 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bmw memo |
| 3597 | 172.176.30.132 | 19.04.2007 17:03:24 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bmw memo |
| 3598 | 172.176.30.132 | 19.04.2007 12:53:47 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bmw memo |
| 3599 | 172.158.59.63 | 18.04.2007 03:16:06 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bmw memo |
| 3600 | 172.173.236.134 | 13.04.2007 14:45:32 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bmw memo |
| 3601 | 172.174.231.106 | 05.05.2007 16:07:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3602 | 172.179.166.125 | 02.05.2007 16:02:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3603 | 172.174.67.209 | 01.05.2007 18:38:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3604 | 172.174.67.209 | 01.05.2007 08:22:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3605 | 172.173.172.40 | 01.05.2007 01:04:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3606 | 172.174.14.58 | 30.04.2007 02:34:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3607 | 172.178.140.9 | 29.04.2007 04:31:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3608 | 172.174.28.173 | 28.04.2007 04:12:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3609 | 172.176.40.157 | 27.04.2007 04:25:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3610 | 172.176.40.157 | 27.04.2007 00:16:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3611 | 172.158.66.212 | 25.04.2007 19:16:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3612 | 172.182.26.147 | 24.04.2007 20:55:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3613 | 172.173.8.100 | 25.04.2007 17:14:14 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3614 | 172.178.15.119 | 24.04.2007 08:39:48 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3615 | 172.174.204.75 | 24.04.2007 03:28:13 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3616 | 172.173.197.100 | 23.04.2007 20:42:51 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3617 | 172.174.83.180 | 22.04.2007 21:43:00 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3618 | 172.178.143.78 | 21.04.2007 02:04:22 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3619 | 172.178.143.78 | 20.04.2007 20:33:51 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3620 | 172.178.164.247 | 19.04.2007 18:32:30 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3621 | 172.182.217.12 | 19.04.2007 01:11:56 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3622 | 172.177.136.174 | 18.04.2007 01:29:48 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3623 | 172.177.136.174 | 17.04.2007 16:48:02 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3624 | 172.178.147.235 | 17.04.2007 02:16:13 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3625 | 172.176.185.116 | 08.05.2007 15:23:55 | CEST | eMule 0.46b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3626 | 172.180.143.142 | 27.04.2007 15:20:50 | CEST | eMule 0.46b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3627 | 172.180.143.142 | 27.04.2007 09:29:58 | CEST | eMule 0.46b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3628 | 172.180.143.142 | 27.04.2007 01:56:24 | CEST | eMule 0.46b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3629 | 172.178.55.101 | 13.04.2007 14:53:30 | CEST | eMule 0.46b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3630 | 172.176.166.245 | 19.04.2007 01:10:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3631 | 172.174.63.227 | 18.04.2007 01:05:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3632 | 172.179.117.40 | 16.04.2007 22:15:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3633 | 172.173.29.3 | 16.04.2007 04:06:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3634 | 172.179.186.186 | 15.04.2007 03:42:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3635 | 172.179.186.186 | 14.04.2007 23:40:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3636 | 172.178.138.128 | 13.04.2007 17:06:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3637 | 172.178.138.128 | 13.04.2007 14:54:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | OpelOmega3600 |
| 3638 | 172.173.28.89 | 17.04.2007 00:09:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3639 | 172.176.110.151 | 15.04.2007 14:35:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3640 | 172.174.118.168 | 13.04.2007 17:09:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3641 | 172.174.118.168 | 13.04.2007 14:58:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3642 | 172.173.247.178 | 13.04.2007 17:11:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3643 | 172.173.247.178 | 13.04.2007 14:59:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3644 | 172.158.100.214 | 13.04.2007 14:59:34 | CEST | Shareaza 2.2.5 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bubble (shareaza.com) |
| 3645 | 172.176.182.254 | 13.04.2007 12:36:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3646 | 172.176.196.149 | 13.04.2007 15:00:00 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3647 | 172.158.41.233 | 13.04.2007 17:13:26 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 3648 | 172.158.41.233 | 13.04.2007 15:01:21 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 3649 | 172.179.127.10 | 19.04.2007 17:26:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3650 | 172.173.254.10 | 19.04.2007 13:23:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3651 | 172.177.222.185 | 17.04.2007 17:06:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3652 | 172.176.56.33 | 16.04.2007 22:59:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3653 | 172.183.21.226 | 15.04.2007 20:50:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3654 | 172.183.21.226 | 15.04.2007 11:44:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3655 | 172.158.47.147 | 13.04.2007 17:30:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3656 | 172.158.47.147 | 13.04.2007 15:18:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3657 | 172.178.99.65 | 13.04.2007 15:20:29 | CEST | Azureus 2.4.0.2 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MJ | 711.03 | |
| 3658 | 172.181.135.154 | 13.04.2007 15:24:43 | CEST | Azureus 2.5.0.4 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3659 | 172.176.228.14 | 13.04.2007 17:46:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www97.emule-project.net |
| 3660 | 172.176.228.14 | 13.04.2007 15:34:59 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www97.emule-project.net |
| 3661 | 172.178.146.182 | 13.04.2007 17:51:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3662 | 172.178.146.182 | 13.04.2007 15:39:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3663 | 172.173.145.36 | 13.04.2007 17:52:18 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3664 | 172.173.145.36 | 13.04.2007 15:40:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3665 | 172.176.17.79 | 15.04.2007 13:31:13 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3666 | 172.180.67.244 | 13.04.2007 17:53:54 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3667 | 172.180.67.244 | 13.04.2007 15:42:22 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3668 | 172.178.150.145 | 13.04.2007 15:49:33 | CEST | UT 1.6.1.0 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MJ | 711.03 | |
| 3669 | 172.176.162.158 | 13.04.2007 18:06:10 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3670 | 172.176.162.158 | 13.04.2007 15:54:39 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3671 | 172.178.42.37 | 13.04.2007 14:13:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3672 | 172.158.21.27 | 13.04.2007 18:27:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3673 | 172.158.21.27 | 13.04.2007 16:16:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3674 | 172.181.245.242 | 13.04.2007 18:28:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3675 | 172.181.245.242 | 13.04.2007 16:16:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3676 | 172.158.223.158 | 25.04.2007 13:49:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3677 | 172.183.150.87 | 21.04.2007 02:21:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3678 | 172.183.150.87 | 20.04.2007 20:58:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3679 | 172.176.115.213 | 20.04.2007 08:05:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3680 | 172.174.48.252 | 18.04.2007 13:41:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3681 | 172.177.174.205 | 16.04.2007 18:15:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3682 | 172.174.39.235 | 16.04.2007 08:26:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3683 | 172.174.39.235 | 16.04.2007 03:34:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3684 | 172.173.174.199 | 13.04.2007 16:21:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3685 | 172.177.122.232 | 16.04.2007 11:01:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3686 | 172.181.98.96 | 13.04.2007 16:21:24 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3687 | 172.179.217.48 | 27.04.2007 06:05:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3688 | 172.158.93.120 | 26.04.2007 13:49:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3689 | 172.158.90.94 | 25.04.2007 15:03:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3690 | 172.176.30.218 | 13.04.2007 16:21:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 3691 | 172.178.129.174 | 13.04.2007 16:24:23 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 3692 | 172.178.168.196 | 15.04.2007 11:48:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3693 | 172.173.195.140 | 13.04.2007 18:44:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3694 | 172.173.195.140 | 13.04.2007 16:33:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3695 | 172.179.109.183 | 28.04.2007 11:37:01 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3696 | 172.180.218.110 | 21.04.2007 02:14:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3697 | 172.180.218.110 | 20.04.2007 18:56:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3698 | 172.177.156.246 | 20.04.2007 12:00:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3699 | 172.177.156.246 | 20.04.2007 07:56:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3700 | 172.173.239.46 | 13.04.2007 16:34:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3701 | 172.177.53.245 | 25.04.2007 10:10:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3702 | 172.176.18.14 | 13.04.2007 16:34:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 3703 | 172.174.231.171 | 05.05.2007 14:57:46 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3704 | 172.158.76.210 | 05.05.2007 03:16:46 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3705 | 172.178.16.47 | 30.04.2007 23:09:57 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3706 | 172.182.226.87 | 28.04.2007 23:51:12 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3707 | 172.182.226.87 | 28.04.2007 11:53:24 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3708 | 172.178.21.88 | 28.04.2007 00:12:07 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3709 | 172.178.21.88 | 27.04.2007 06:11:48 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3710 | 172.174.49.82 | 13.04.2007 16:44:48 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | bandit |
| 3711 | 172.178.27.179 | 20.04.2007 19:13:55 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | [Saugstube] |
| 3712 | 172.183.83.32 | 19.04.2007 10:02:42 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | [Saugstube] |
| 3713 | 172.178.42.223 | 17.04.2007 23:50:15 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | [Saugstube] |
| 3714 | 172.179.111.245 | 16.04.2007 11:02:17 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | [Saugstube] |
| 3715 | 172.179.111.245 | 16.04.2007 06:25:09 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | [Saugstube] |
| 3716 | 172.180.203.179 | 13.04.2007 16:56:09 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | [Saugstube] |
| 3717 | 172.176.43.185 | 01.05.2007 22:54:17 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3718 | 172.176.39.252 | 28.04.2007 02:45:00 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3719 | 172.173.42.238 | 27.04.2007 05:29:11 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3720 | 172.177.16.171 | 24.04.2007 06:49:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3721 | 172.177.16.171 | 23.04.2007 21:59:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3722 | 172.183.66.195 | 22.04.2007 10:19:03 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3723 | 172.183.83.32 | 18.04.2007 23:12:47 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [Saugstube] |
| 3724 | 172.179.85.128 | 13.04.2007 16:57:00 | CEST | ePlus 1.2a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | akqiky [ePlus] |
| 3725 | 172.178.116.220 | 19.04.2007 17:11:35 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | akqiky [ePlus] |
| 3726 | 172.179.210.86 | 18.04.2007 16:47:36 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | akqiky [ePlus] |
| 3727 | 172.179.210.86 | 18.04.2007 12:35:58 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | akqiky [ePlus] |
| 3728 | 172.158.205.80 | 22.04.2007 12:39:02 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emuledriver |
| 3729 | 172.174.223.156 | 20.04.2007 20:03:05 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emuledriver |
| 3730 | 172.180.74.233 | 18.04.2007 19:31:59 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emuledriver |
| 3731 | 172.173.90.159 | 16.04.2007 23:55:26 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emuledriver |
| 3732 | 172.173.90.159 | 16.04.2007 18:54:43 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emuledriver |
| 3733 | 172.176.102.198 | 13.04.2007 16:58:46 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emuledriver |
| 3734 | 172.180.4.135 | 13.04.2007 17:19:13 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 3735 | 172.173.164.145 | 15.04.2007 14:48:17 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 3736 | 172.176.83.234 | 14.04.2007 15:59:51 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 3737 | 172.176.83.234 | 13.04.2007 17:26:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 3738 | 172.181.55.67 | 13.04.2007 17:38:47 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3739 | 172.176.118.221 | 13.04.2007 17:46:37 | CEST | UT 1.6.1.0 | www.torrent-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 3740 | 172.177.64.88 | 15.04.2007 10:03:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | loqupg [ePlus] |
| 3741 | 172.158.236.253 | 13.04.2007 17:50:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | loqupg [ePlus] |
| 3742 | 172.177.64.88 | 15.04.2007 11:38:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | loqupg [ePlus] |
| 3743 | 172.179.224.44 | 13.04.2007 17:54:16 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3744 | 172.173.177.39 | 13.04.2007 17:55:24 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 3745 | 172.180.161.132 | 21.04.2007 04:41:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3746 | 172.158.165.68 | 19.04.2007 20:14:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3747 | 172.158.193.40 | 18.04.2007 23:01:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3748 | 172.177.182.69 | 18.04.2007 01:13:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3749 | 172.174.140.173 | 16.04.2007 22:43:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3750 | 172.174.140.173 | 16.04.2007 17:43:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3751 | 172.173.245.218 | 16.04.2007 08:33:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3752 | 172.178.44.76 | 15.04.2007 02:06:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3753 | 172.158.87.54 | 13.04.2007 17:57:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3754 | 172.176.197.190 | 20.04.2007 21:13:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3755 | 172.176.46.226 | 19.04.2007 21:51:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3756 | 172.177.52.231 | 18.04.2007 20:14:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3757 | 172.177.245.184 | 16.04.2007 22:37:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3758 | 172.177.245.184 | 16.04.2007 18:22:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3759 | 172.180.157.102 | 15.04.2007 20:50:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3760 | 172.174.33.58 | 13.04.2007 18:05:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 3761 | 172.181.144.109 | 24.04.2007 18:27:15 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3762 | 172.173.54.120 | 24.04.2007 05:49:53 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3763 | 172.178.6.60 | 23.04.2007 15:46:10 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3764 | 172.173.107.201 | 17.04.2007 22:32:47 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3765 | 172.174.221.203 | 13.04.2007 18:07:06 | CEST | eMule 0.43b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 3766 | 172.174.211.63 | 13.04.2007 18:15:00 | CEST | UT 1.6.0.0 | www.bittractor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 3767 | 172.177.223.57 | 16.04.2007 19:27:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3768 | 172.181.22.207 | 15.04.2007 19:58:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3769 | 172.181.70.158 | 15.04.2007 10:25:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3770 | 172.173.248.2 | 13.04.2007 18:16:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3771 | 172.173.50.217 | 13.04.2007 18:31:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3772 | 172.176.30.86 | 13.04.2007 18:31:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3773 | 172.174.88.46 | 13.04.2007 18:37:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://www.emule-project.net [DA97E] |
| 3774 | 172.158.81.88 | 13.04.2007 18:38:05 | CEST | BitTorrent 5.0 | tmnt.mvcd.MPG | 678.96 | |
| 3775 | 172.179.86.154 | 14.04.2007 10:37:55 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3776 | 172.180.212.164 | 14.04.2007 10:59:21 | CEST | Shareaza 2.2 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bressel (shareaza.com) |
| 3777 | 172.183.160.204 | 17.04.2007 20:55:35 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | qtuqdy [ePlus] |
| 3778 | 172.173.78.86 | 16.04.2007 21:58:35 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | qtuqdy [ePlus] |
| 3779 | 172.158.125.100 | 14.04.2007 19:07:56 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | qtuqdy [ePlus] |
| 3780 | 172.158.125.100 | 14.04.2007 11:01:08 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | qtuqdy [ePlus] |
| 3781 | 172.177.115.177 | 10.05.2007 12:53:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 3782 | 172.180.224.242 | 30.04.2007 06:17:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 3783 | 172.180.224.242 | 29.04.2007 23:11:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 3784 | 172.180.224.242 | 29.04.2007 18:28:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 3785 | 172.181.22.198 | 14.04.2007 11:12:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | tigeresel |
| 3786 | 172.177.227.129 | 24.04.2007 06:43:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3787 | 172.158.14.83 | 24.04.2007 01:29:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3788 | 172.173.159.18 | 22.04.2007 22:16:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3789 | 172.174.244.130 | 19.04.2007 05:46:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3790 | 172.179.29.47 | 16.04.2007 23:28:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3791 | 172.176.79.212 | 15.04.2007 20:16:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 3792 | 172.176.38.211 | 14.04.2007 11:17:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3793 | 172.174.103.180 | 17.04.2007 18:57:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mushu german |
| 3794 | 172.178.80.21 | 17.04.2007 02:19:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mushu german |
| 3795 | 172.177.31.135 | 14.04.2007 19:24:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mushu german |
| 3796 | 172.177.31.135 | 14.04.2007 11:19:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mushu german |
| 3797 | 172.180.184.163 | 22.04.2007 12:36:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3798 | 172.183.66.38 | 21.04.2007 07:09:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3799 | 172.174.116.128 | 20.04.2007 07:47:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3800 | 172.181.242.125 | 19.04.2007 18:53:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3801 | 172.179.6.195 | 16.04.2007 10:48:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3802 | 172.179.6.195 | 16.04.2007 06:25:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3803 | 172.174.124.221 | 15.04.2007 10:27:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3804 | 172.182.213.194 | 14.04.2007 23:33:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3805 | 172.182.213.194 | 14.04.2007 11:26:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Rheinhesse |
| 3806 | 172.176.26.201 | 15.04.2007 15:29:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3807 | 172.176.26.201 | 14.04.2007 11:27:14 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3808 | 172.174.18.141 | 22.04.2007 15:44:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3809 | 172.177.78.95 | 21.04.2007 07:09:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3810 | 172.173.196.16 | 14.04.2007 19:31:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3811 | 172.173.196.16 | 14.04.2007 15:29:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3812 | 172.173.196.16 | 14.04.2007 11:27:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3813 | 172.179.115.185 | 07.05.2007 10:10:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3814 | 172.179.234.65 | 06.05.2007 19:42:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3815 | 172.179.202.218 | 30.04.2007 16:36:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3816 | 172.180.103.244 | 29.04.2007 22:04:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3817 | 172.180.103.244 | 29.04.2007 17:52:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3818 | 172.180.103.244 | 29.04.2007 08:26:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3819 | 172.158.105.90 | 28.04.2007 23:33:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3820 | 172.174.71.12 | 27.04.2007 23:35:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3821 | 172.178.6.119 | 14.04.2007 11:28:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3822 | 172.173.242.56 | 06.05.2007 14:55:16 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3823 | 172.174.180.126 | 05.05.2007 21:22:48 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3824 | 172.174.184.180 | 04.05.2007 21:13:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3825 | 172.173.247.57 | 02.05.2007 00:00:38 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3826 | 172.173.247.57 | 01.05.2007 18:35:33 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3827 | 172.179.246.173 | 25.04.2007 13:09:58 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3828 | 172.179.246.173 | 25.04.2007 08:46:17 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3829 | 172.158.165.16 | 25.04.2007 01:04:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3830 | 172.176.123.115 | 14.04.2007 11:30:48 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 3831 | 172.158.224.60 | 06.05.2007 06:15:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3832 | 172.173.224.24 | 05.05.2007 11:36:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3833 | 172.176.253.218 | 05.05.2007 05:41:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3834 | 172.180.211.180 | 14.04.2007 11:32:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3835 | 172.178.7.83 | 18.04.2007 20:55:28 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bierschädl [[r04] «Hardstyle v7.0» |
| 3836 | 172.158.230.212 | 16.04.2007 22:15:06 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bierschädl [[r04] «Hardstyle v7.0» |
| 3837 | 172.176.186.181 | 16.04.2007 04:20:06 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bierschädl [[r04] «Hardstyle v7.0» |
| 3838 | 172.158.0.103 | 15.04.2007 03:41:03 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bierschädl [[r04] «Hardstyle v7.0» |
| 3839 | 172.158.0.103 | 14.04.2007 19:36:30 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bierschädl [[r04] «Hardstyle v7.0» |
| 3840 | 172.158.0.103 | 14.04.2007 11:32:45 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Bierschädl [[r04] «Hardstyle v7.0» |
| 3841 | 172.177.182.205 | 14.04.2007 16:07:21 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 666 |
| 3842 | 172.177.182.205 | 14.04.2007 11:45:09 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 666 |
| 3843 | 172.158.88.44 | 28.04.2007 04:14:54 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3844 | 172.178.123.39 | 27.04.2007 05:28:06 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3845 | 172.177.182.72 | 25.04.2007 19:22:48 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3846 | 172.180.181.69 | 24.04.2007 20:17:35 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3847 | 172.180.181.69 | 24.04.2007 01:28:55 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3848 | 172.178.189.159 | 23.04.2007 20:33:59 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3849 | 172.179.59.65 | 22.04.2007 18:17:36 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3850 | 172.181.209.66 | 21.04.2007 04:16:46 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3851 | 172.183.112.105 | 19.04.2007 21:29:28 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3852 | 172.183.112.105 | 19.04.2007 17:12:53 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3853 | 172.178.15.181 | 19.04.2007 05:32:46 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3854 | 172.180.166.99 | 18.04.2007 01:04:07 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3855 | 172.176.0.162 | 16.04.2007 10:49:47 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.netDYGSGFRSGDRF |
| 3856 | 172.173.244.162 | 16.04.2007 00:16:41 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.netDYGSGFRSGDRF |
| 3857 | 172.178.129.25 | 15.04.2007 04:05:36 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.netDYGSGFRSGDRF |
| 3858 | 172.178.129.25 | 14.04.2007 11:59:48 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.netDYGSGFRSGDRF |
| 3859 | 172.173.50.109 | 14.04.2007 20:23:01 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3860 | 172.173.50.109 | 14.04.2007 12:07:03 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3861 | 172.158.72.150 | 14.04.2007 12:07:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3862 | 172.178.208.201 | 14.04.2007 12:30:19 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3863 | 172.176.165.185 | 05.05.2007 21:20:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3864 | 172.178.27.11 | 05.05.2007 00:13:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3865 | 172.176.108.141 | 04.05.2007 17:43:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3866 | 172.179.70.188 | 29.04.2007 17:31:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3867 | 172.158.6.210 | 29.04.2007 11:27:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3868 | 172.177.100.42 | 27.04.2007 19:22:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3869 | 172.177.215.132 | 14.04.2007 12:38:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cool John |
| 3870 | 172.173.244.4 | 19.04.2007 21:27:59 | CEST | Shareaza 2.2.1 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | user (shareaza.com) |
| 3871 | 172.173.244.4 | 19.04.2007 04:33:45 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 801.61 | user (shareaza.com) |
| 3872 | 172.178.230.47 | 15.04.2007 00:37:25 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 801.61 | user (shareaza.com) |
| 3873 | 172.178.230.47 | 14.04.2007 16:17:33 | CEST | Shareaza 2.2.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 801.61 | user (shareaza.com) |
| 3874 | 172.179.224.17 | 10.05.2007 14:20:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3875 | 172.177.59.106 | 07.05.2007 21:19:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3876 | 172.173.37.227 | 06.05.2007 19:44:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3877 | 172.179.38.128 | 05.05.2007 16:08:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3878 | 172.183.233.136 | 04.05.2007 21:08:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3879 | 172.183.233.136 | 04.05.2007 04:58:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3880 | 172.176.221.159 | 02.05.2007 16:05:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3881 | 172.176.221.159 | 07.05.2007 07:32:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3882 | 172.178.20.141 | 01.05.2007 01:08:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3883 | 172.174.109.130 | 29.04.2007 23:12:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3884 | 172.173.3.167 | 29.04.2007 18:20:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3885 | 172.180.55.109 | 28.04.2007 18:16:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3886 | 172.177.177.23 | 15.04.2007 10:24:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3887 | 172.174.173.85 | 15.04.2007 05:33:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3888 | 172.174.173.85 | 14.04.2007 13:22:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3889 | 172.176.95.106 | 14.04.2007 13:31:06 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.rar | 682.02 | |
| 3890 | 172.177.151.241 | 16.04.2007 01:36:00 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 3891 | 172.177.151.241 | 15.04.2007 13:45:07 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 3892 | 172.177.151.241 | 15.04.2007 03:21:47 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3893 | 172.178.142.10 | 15.04.2007 03:10:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3894 | 172.178.142.10 | 14.04.2007 15:03:46 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | |
|---|---|---|---|---|---|---|
| 3895 | 172.177.71.14 | 14.04.2007 19:24:42 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3896 | 172.177.71.14 | 14.04.2007 15:04:59 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3897 | 172.182.28.106 | 05.05.2007 11:35:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3898 | 172.179.30.171 | 04.05.2007 04:53:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3899 | 172.178.55.159 | 02.05.2007 07:32:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3900 | 172.180.160.167 | 29.04.2007 03:35:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3901 | 172.180.160.167 | 28.04.2007 23:33:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3902 | 172.177.212.155 | 28.04.2007 14:25:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3903 | 172.180.33.144 | 26.04.2007 13:58:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3904 | 172.180.33.144 | 26.04.2007 08:19:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3905 | 172.180.108.132 | 25.04.2007 17:14:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3906 | 172.178.134.165 | 14.04.2007 15:05:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [@L6°] «Xtreme 5.4.2» |
| 3907 | 172.173.108.174 | 10.05.2007 12:53:27 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3908 | 172.174.148.90 | 09.05.2007 14:31:47 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3909 | 172.180.84.126 | 07.05.2007 10:10:05 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3910 | 172.180.221.211 | 06.05.2007 19:42:51 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3911 | 172.158.16.202 | 05.05.2007 16:06:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3912 | 172.178.71.228 | 05.05.2007 00:14:54 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3913 | 172.173.121.179 | 02.05.2007 07:34:35 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3914 | 172.158.41.75 | 29.04.2007 16:01:28 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3915 | 172.158.41.75 | 29.04.2007 11:27:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3916 | 172.174.87.126 | 28.04.2007 23:16:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3917 | 172.174.87.126 | 28.04.2007 19:03:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3918 | 172.177.69.73 | 28.04.2007 14:48:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3919 | 172.177.113.15 | 30.04.2007 20:05:22 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3920 | 172.178.97.131 | 28.04.2007 15:00:06 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3921 | 172.181.13.115 | 27.04.2007 16:18:35 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3922 | 172.178.133.209 | 23.04.2007 15:59:58 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3923 | 172.178.133.209 | 23.04.2007 11:51:04 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3924 | 172.179.126.213 | 22.04.2007 20:15:37 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3925 | 172.181.164.22 | 21.04.2007 08:40:01 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3926 | 172.181.164.22 | 21.04.2007 04:27:46 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3927 | 172.158.76.79 | 14.04.2007 15:07:36 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3928 | 172.174.51.10 | 14.04.2007 15:25:52 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 3929 | 172.152.92.49 | 16.04.2007 19:26:18 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vyhfgy [ePlus] |
| 3930 | 172.178.217.248 | 15.04.2007 19:56:11 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vyhfgy [ePlus] |
| 3931 | 172.177.84.178 | 14.04.2007 20:05:47 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vyhfgy [ePlus] |
| 3932 | 172.177.84.178 | 14.04.2007 16:03:47 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | vyhfgy [ePlus] |
| 3933 | 172.180.155.192 | 15.04.2007 19:56:13 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mausi |
| 3934 | 172.178.144.101 | 14.04.2007 20:06:29 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mausi |
| 3935 | 172.178.144.101 | 14.04.2007 16:04:51 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Mausi |
| 3936 | 172.176.125.238 | 07.05.2007 21:21:21 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 3937 | 172.176.127.101 | 06.05.2007 14:52:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 3938 | 172.174.74.167 | 14.04.2007 16:07:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wtyhmu [ePlus] |
| 3939 | 172.181.220.4 | 14.04.2007 20:12:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 3940 | 172.181.220.4 | 14.04.2007 16:10:14 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 3941 | 172.174.215.150 | 14.04.2007 16:13:42 | CEST | UT 1.6.1.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 3942 | 172.158.57.165 | 14.04.2007 16:15:04 | CEST | ePlus 1.2a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | byrdfc [ePlus] |
| 3943 | 172.177.213.195 | 14.04.2007 16:45:20 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 3944 | 172.179.219.44 | 14.04.2007 17:04:11 | CEST | UT 1.6.0.18 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 3945 | 172.173.166.148 | 14.04.2007 18:06:02 | CEST | UT 1.6.0.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 3946 | 172.158.16.228 | 08.05.2007 15:22:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3947 | 172.173.201.193 | 06.05.2007 14:55:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3948 | 172.179.203.16 | 05.05.2007 21:21:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3949 | 172.176.150.121 | 04.05.2007 17:32:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3950 | 172.176.150.121 | 04.05.2007 04:57:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3951 | 172.179.116.81 | 03.05.2007 19:26:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3952 | 172.179.154.243 | 02.05.2007 16:06:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3953 | 172.179.201.7 | 01.05.2007 19:03:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3954 | 172.174.11.90 | 30.04.2007 19:45:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3955 | 172.174.11.90 | 30.04.2007 11:30:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3956 | 172.158.6.25 | 29.04.2007 20:00:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3957 | 172.178.230.11 | 28.04.2007 18:45:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3958 | 172.173.80.72 | 15.04.2007 19:56:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3959 | 172.173.75.100 | 14.04.2007 18:31:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3960 | 172.179.9.236 | 20.04.2007 07:47:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3961 | 172.174.208.177 | 16.04.2007 22:57:53 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3962 | 172.180.56.200 | 16.04.2007 08:15:20 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3963 | 172.180.56.200 | 16.04.2007 04:10:38 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3964 | 172.174.207.18 | 14.04.2007 18:32:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3965 | 172.177.7.170 | 14.04.2007 19:25:55 | CEST | BitLord 1.01 | www.torrent.to...TMNT.TS.MD.German-MRV | 701.28 | |
| 3966 | 172.177.61.202 | 14.04.2007 19:37:07 | CEST | UT 1.6.1.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 3967 | 172.179.170.28 | 14.04.2007 20:04:52 | CEST | UT 1.6.1.0 | www.torrents-and-more.to...TMNT.TS.MD.German.X | 711.03 | |
| 3968 | 172.173.139.159 | 14.04.2007 20:11:01 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRV | 703.28 | |
| 3969 | 172.174.68.39 | 30.04.2007 02:36:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3970 | 172.173.202.154 | 29.04.2007 13:55:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3971 | 172.179.74.112 | 14.04.2007 20:20:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3972 | 172.182.0.140 | 14.04.2007 20:24:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3973 | 172.158.98.75 | 06.05.2007 14:53:17 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wichsdichan |
| 3974 | 172.178.8.63 | 27.04.2007 04:22:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wichsdichan |
| 3975 | 172.178.8.63 | 27.04.2007 00:15:42 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wichsdichan |
| 3976 | 172.178.137.224 | 26.04.2007 08:19:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wichsdichan |
| 3977 | 172.178.209.203 | 14.04.2007 20:28:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | wichsdichan |
| 3978 | 172.182.87.109 | 14.04.2007 20:57:38 | CEST | Azureus 2.5.0 | www.TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 3979 | 172.180.202.171 | 09.05.2007 08:41:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3980 | 172.181.250.248 | 07.05.2007 21:20:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3981 | 172.176.52.8 | 06.05.2007 06:33:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3982 | 172.158.223.31 | 04.05.2007 21:10:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3983 | 172.158.32.44 | 29.04.2007 23:36:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3984 | 172.158.32.44 | 29.04.2007 19:32:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3985 | 172.158.32.44 | 29.04.2007 15:14:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3986 | 172.182.171.120 | 29.04.2007 04:54:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3987 | 172.173.179.208 | 14.04.2007 21:00:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | eminem |
| 3988 | 172.158.187.37 | 18.04.2007 18:01:52 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3989 | 172.177.248.230 | 17.04.2007 21:41:04 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3990 | 172.173.218.56 | 16.04.2007 17:48:32 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3991 | 172.177.92.78 | 16.04.2007 03:15:50 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3992 | 172.181.204.101 | 14.04.2007 22:39:56 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3993 | 172.176.227.109 | 08.05.2007 23:54:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3994 | 172.177.125.74 | 30.04.2007 20:27:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3995 | 172.180.207.238 | 14.04.2007 22:40:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 3996 | 172.172.121.178 | 03.05.2007 19:27:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | www.usenext.de emule.de [v12] |
| 3997 | 172.173.14.125 | 02.05.2007 18:53:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | www.usenext.de emule.de [v12] |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 3998 | 172.173.155.204 | 02.05.2007 07:31:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | www.usenext.de emule.de [v12] |
| 3999 | 172.179.235.65 | 14.04.2007 22:42:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | www.usenext.de emule.de [v12] |
| 4000 | 172.176.115.200 | 14.04.2007 23:18:35 | CEST | Azureus 2.5.0.0-www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 4001 | 172.177.105.185 | 15.04.2007 00:26:02 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 4002 | 172.174.110.143 | 15.04.2007 05:48:48 | CEST | Azureus 3.0.1.0-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4003 | 172.176.42.253 | 15.04.2007 00:28:38 | CEST | Azureus 3.0.1.0-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4004 | 172.174.54.238 | 15.04.2007 01:13:32 | CEST | BitComet 0.0.7 TMNT.shared.for.saugstube.to.mpg | 682.02 | | |
| 4005 | 172.174.208.106 | 15.04.2007 01:15:11 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4006 | 172.178.213.115 | 15.04.2007 09:33:54 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4007 | 172.178.213.115 | 15.04.2007 01:26:05 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German-M | 711.03 | | |
| 4008 | 172.178.165.143 | 16.04.2007 07:29:37 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | www.usenext.de http://www.emule-project.net |
| 4009 | 172.181.42.5 | 15.04.2007 10:25:48 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | www.usenext.de http://www.emule-project.net |
| 4010 | 172.181.42.5 | 15.04.2007 01:29:01 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | www.usenext.de http://www.emule-project.net |
| 4011 | 172.173.49.156 | 15.04.2007 01:32:50 | CEST | Azureus 2.5.0.-www.torrent-galaxy.to_TMNT.TS.MD.German.XViD | 703.28 | | |
| 4012 | 172.178.213.115 | 15.04.2007 01:37:15 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German.X | 711.03 | | |
| 4013 | 172.173.2.3 | 15.04.2007 09:55:14 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | | |
| 4014 | 172.173.2.3 | 15.04.2007 02:10:23 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | | |
| 4015 | 172.176.162.248 | 15.04.2007 02:19:41 | CEST | Azureus 2.5.0.-www.torrent.to..TMNT.TS.MD.German.XViD | 703.28 | | |
| 4016 | 172.203.136.149 | 15.04.2007 06:48:54 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | DIDDI |
| 4017 | 172.203.136.149 | 15.04.2007 02:47:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | DIDDI |
| 4018 | 172.178.140.203 | 15.04.2007 02I5G:40 | CEST | BitTorrent | tmnt.mvcd.MPG | 678.96 | | |
| 4019 | 172.176.97.79 | 26.04.2007 21:17:41 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Fehlgarnitur |
| 4020 | 172.183.114.202 | 21.04.2007 07:01:55 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Fehlgarnitur |
| 4021 | 172.183.114.202 | 21.04.2007 01:39:29 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Fehlgarnitur |
| 4022 | 172.177.208.174 | 18.04.2007 01:49:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Fehlgarnitur |
| 4023 | 172.177.208.174 | 17.04.2007 21:44:43 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Fehlgarnitur |
| 4024 | 172.174.0.78 | 15.04.2007 03:29:02 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Fehlgarnitur |
| 4025 | 172.178.195.164 | 15.04.2007 03:58:41 | CEST | Azureus 2.4.0.0tmnt.mvcd.MPG | 678.96 | | |
| 4026 | 172.173.2.3 | 15.04.2007 04:21:26 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | | |
| 4027 | 172.178.172.31 | 15.04.2007 04:32:12 | CEST | BitTorrent 5.0...www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | | |
| 4028 | 172.176.38.184 | 10.05.2007 12:53:48 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4029 | 172.181.218.198 | 09.05.2007 14:32:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4030 | 172.173.83.49 | 08.05.2007 23:56:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4031 | 172.180.202.232 | 07.05.2007 21:21:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4032 | 172.173.225.98 | 07.05.2007 10:10:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4033 | 172.181.28.54 | 06.05.2007 16:02:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4034 | 172.181.28.54 | 06.05.2007 06:33:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4035 | 172.180.77.195 | 05.05.2007 14:53:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4036 | 172.173.234.208 | 05.05.2007 05:39:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4037 | 172.179.92.136 | 04.05.2007 04:56:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4038 | 172.158.42.164 | 03.05.2007 10:07:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4039 | 172.173.208.230 | 02.05.2007 01:31:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://emule-project.net |
| 4040 | 172.173.129.151 | 10.05.2007 11:45:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4041 | 172.176.68.229 | 08.05.2007 15:21:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4042 | 172.180.151.27 | 07.05.2007 10:10:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4043 | 172.180.204.220 | 05.05.2007 16:08:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4044 | 172.176.140.252 | 05.05.2007 00:15:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4045 | 172.181.138.253 | 03.05.2007 19:30:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4046 | 172.178.151.166 | 01.05.2007 21:45:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4047 | 172.158.4.239 | 01.05.2007 05:05:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4048 | 172.176.72.38 | 30.04.2007 23:55:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4049 | 172.173.221.227 | 29.04.2007 00:27:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4050 | 172.180.69.235 | 28.04.2007 19:07:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4051 | 172.180.69.235 | 28.04.2007 14:23:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | http://www.BiGBanG.to |
| 4052 | 172.178.213.115 | 15.04.2007 06:28:43 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4053 | 172.158.8.23 | 15.04.2007 09:41:35 | CEST | Azureus 2.5.0.-www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 4054 | 172.176.246.41 | 15.04.2007 09:45:11 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4055 | 172.158.222.82 | 15.04.2007 19:58:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | kersey |
| 4056 | 172.158.222.82 | 15.04.2007 09:48:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | kersey |
| 4057 | 172.158.28.5 | 15.04.2007 18:05:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | kersey |
| 4058 | 172.158.222.82 | 16.04.2007 00:40:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | kersey |
| 4059 | 172.158.222.82 | 15.04.2007 11:36:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | | kersey |
| 4060 | 172.183.119.232 | 15.04.2007 09:55:12 | CEST | BitTorrent 5.0...www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 4061 | 172.173.194.103 | 17.04.2007 23:52:26 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4062 | 172.182.72.164 | 17.04.2007 09:27:04 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4063 | 172.177.223.71 | 16.04.2007 11:04:10 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4064 | 172.177.251.177 | 15.04.2007 10:04:04 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4065 | 172.158.92.93 | 15.04.2007 10:04:35 | CEST | eMule 0.44d | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4066 | 172.179.49.2 | 15.04.2007 14:14:57 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4067 | 172.179.49.2 | 15.04.2007 10:04:52 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4068 | 172.158.72.172 | 15.04.2007 10:05:53 | CEST | eMule 0.47c | TMNT.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | http://emule-project.net |
| 4069 | 172.176.104.2 | 15.04.2007 10:07:57 | CEST | Azureus 2.5.0.-www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | | |
| 4070 | 172.180.157.227 | 21.04.2007 02:19:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4071 | 172.181.120.113 | 17.04.2007 02:20:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4072 | 172.181.120.113 | 16.04.2007 22:14:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4073 | 172.179.247.118 | 16.04.2007 00:58:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4074 | 172.179.247.118 | 15.04.2007 10:08:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4075 | 172.178.125.36 | 10.05.2007 13:00:38 | CEST | eDonkey v1.94 TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | qeebq |
| 4076 | 172.174.229.163 | 05.05.2007 14:56:34 | CEST | eDonkey v1.94 TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | qeebq |
| 4077 | 172.158.8.38 | 01.05.2007 21:04:14 | CEST | eDonkey v1.94 TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | qeebq |
| 4078 | 172.173.30.148 | 28.04.2007 13:42:25 | CEST | eDonkey v1.94 TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | qeebq |
| 4079 | 172.176.151.165 | 15.04.2007 10:09:27 | CEST | eDonkey v1.94 TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | qeebq |
| 4080 | 172.181.124.18 | 15.04.2007 20:35:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4081 | 172.181.124.18 | 15.04.2007 10:09:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4082 | 172.173.98.199 | 21.04.2007 02:23:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4083 | 172.181.205.144 | 19.04.2007 13:37:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4084 | 172.176.81.224 | 18.04.2007 12:44:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4085 | 172.180.53.245 | 18.04.2007 07:29:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4086 | 172.174.148.180 | 16.04.2007 06:24:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4087 | 172.179.79.171 | 16.04.2007 01:39:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4088 | 172.179.79.171 | 15.04.2007 14:13:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4089 | 172.179.79.171 | 15.04.2007 10:09:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4090 | 172.176.160.167 | 15.04.2007 10:10:04 | CEST | eMule 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | grh0oß [ePlus] |
| 4091 | 172.158.158.254 | 10.05.2007 13:04:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | >m.""'< |
| 4092 | 172.181.70.157 | 07.05.2007 21:25:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | >m.""'< |
| 4093 | 172.174.123.65 | 05.05.2007 10:11:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | >m.""'< |
| 4094 | 172.180.37.155 | 10.05.2007 13:00:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4095 | 172.180.87.169 | 09.05.2007 01:32:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4096 | 172.177.0.158 | 07.05.2007 21:25:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4097 | 172.173.53.208 | 06.05.2007 16:08:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4098 | 172.174.41.231 | 06.05.2007 06:45:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4099 | 172.179.13.248 | 05.05.2007 14:56:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |
| 4100 | 172.179.105.148 | 05.05.2007 05:53:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4101 | 172.177.130.180 | 05.05.2007 00:18:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4102 | 172.177.49.78 | 03.05.2007 23:22:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4103 | 172.178.67.128 | 02.05.2007 00:13:24 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4104 | 172.178.67.128 | 01.05.2007 18:43:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4105 | 172.178.48.186 | 15.04.2007 10:12:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4106 | 172.179.165.191 | 24.04.2007 01:28:51 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4107 | 172.178.128.170 | 20.04.2007 08:03:31 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4108 | 172.182.12.25 | 19.04.2007 10:12:14 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4109 | 172.179.105.74 | 17.04.2007 02:11:58 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4110 | 172.181.38.131 | 16.04.2007 03:38:07 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4111 | 172.181.38.131 | 15.04.2007 10:13:32 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4112 | 172.176.106.78 | 18.04.2007 01:41:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Is Dat Alles [R;K] «Xtreme 5.4.2» |
| 4113 | 172.173.244.164 | 15.04.2007 20:45:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Is Dat Alles [R;K] «Xtreme 5.4.2» |
| 4114 | 172.173.244.164 | 15.04.2007 10:14:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Is Dat Alles [R;K] «Xtreme 5.4.2» |
| 4115 | 172.179.175.60 | 15.04.2007 10:15:48 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4116 | 172.158.205.24 | 15.04.2007 16:00:00 | CEST | BitTorrent 5.0. | w.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 4117 | 172.181.124.157 | 15.04.2007 10:17:39 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4118 | 172.173.232.154 | 15.04.2007 10:21:36 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 4119 | 172.176.81.48 | 15.04.2007 10:24:22 | CEST | BitTorrent 5.0. | w.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 4120 | 172.178.248.72 | 15.04.2007 10:25:23 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 4121 | 172.179.115.68 | 15.04.2007 10:25:45 | CEST | Azureus 2.5.0 | w.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 4122 | 172.174.109.178 | 18.04.2007 14:08:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | kerstin |
| 4123 | 172.179.82.215 | 17.04.2007 01:32:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | kerstin |
| 4124 | 172.158.187.207 | 15.04.2007 10:25:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | kerstin |
| 4125 | 172.158.54.226 | 15.04.2007 20:16:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4126 | 172.158.54.226 | 15.04.2007 10:26:43 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4127 | 172.178.33.168 | 15.04.2007 10:26:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Alugart99 |
| 4128 | 172.173.120.96 | 21.04.2007 00:24:28 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4129 | 172.174.74.188 | 15.04.2007 14:51:44 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4130 | 172.174.74.188 | 15.04.2007 10:42:11 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4131 | 172.179.150.59 | 15.04.2007 20:55:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SmartMuli [sXIFB] |
| 4132 | 172.179.150.59 | 15.04.2007 10:43:45 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SmartMuli [sXIFB] |
| 4133 | 172.178.211.196 | 16.04.2007 04:20:26 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4134 | 172.174.211.103 | 15.04.2007 10:43:53 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4135 | 172.177.98.171 | 23.04.2007 15:41:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4136 | 172.176.4.231 | 15.04.2007 14:52:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4137 | 172.176.4.231 | 15.04.2007 10:43:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4138 | 172.177.83.87 | 18.04.2007 01:15:20 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Kibitz370.46c [emule.de v17] |
| 4139 | 172.173.175.27 | 16.04.2007 00:50:45 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Kibitz370.46c [emule.de v17] |
| 4140 | 172.173.175.27 | 15.04.2007 10:44:10 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Kibitz370.46c [emule.de v17] |
| 4141 | 172.174.184.113 | 17.04.2007 00:29:31 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4142 | 172.177.97.140 | 15.04.2007 22:57:06 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4143 | 172.177.97.140 | 15.04.2007 10:45:09 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4144 | 172.173.28.173 | 21.04.2007 04:28:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4145 | 172.181.163.80 | 17.04.2007 21:13:43 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4146 | 172.178.104.254 | 15.04.2007 20:35:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4147 | 172.178.104.254 | 15.04.2007 14:51:39 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4148 | 172.178.104.254 | 15.04.2007 10:45:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4149 | 172.178.56.190 | 06.05.2007 20:52:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4150 | 172.180.68.157 | 28.04.2007 23:36:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4151 | 172.180.68.157 | 28.04.2007 19:13:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4152 | 172.178.17.118 | 28.04.2007 02:47:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4153 | 172.178.17.118 | 27.04.2007 22:43:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4154 | 172.176.76.180 | 27.04.2007 02:36:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4155 | 172.177.190.34 | 25.04.2007 19:04:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4156 | 172.178.252.18 | 24.04.2007 23:54:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4157 | 172.177.8.173 | 15.04.2007 10:47:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | SanA |
| 4158 | 172.173.121.58 | 09.05.2007 21:39:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4159 | 172.173.245.24 | 08.05.2007 21:58:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4160 | 172.179.233.158 | 07.05.2007 23:15:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4161 | 172.177.126.215 | 05.05.2007 20:00:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4162 | 172.177.126.215 | 04.05.2007 15:30:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4163 | 172.174.10.178 | 04.05.2007 04:47:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4164 | 172.176.162.196 | 02.05.2007 14:48:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4165 | 172.158.65.240 | 01.05.2007 22:35:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4166 | 172.158.65.240 | 01.05.2007 18:18:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4167 | 172.181.240.234 | 30.04.2007 23:49:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4168 | 172.174.42.170 | 30.04.2007 02:35:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4169 | 172.176.100.105 | 28.04.2007 23:42:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [%j?;] «Xtreme 5.4.2» |
| 4170 | 172.174.114.81 | 18.04.2007 16:51:55 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4171 | 172.178.61.68 | 15.04.2007 14:52:46 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4172 | 172.178.61.68 | 15.04.2007 10:50:08 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4173 | 172.177.235.15 | 15.04.2007 23:09:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4174 | 172.177.235.15 | 15.04.2007 10:51:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4175 | 172.174.136.37 | 15.04.2007 10:55:28 | CEST | UT 1.6.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 4176 | 172.177.161.92 | 21.04.2007 04:46:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4177 | 172.158.234.112 | 16.04.2007 01:32:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4178 | 172.158.234.112 | 15.04.2007 10:56:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4179 | 172.178.73.5 | 09.05.2007 18:15:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4180 | 172.180.155.179 | 08.05.2007 16:09:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4181 | 172.182.52.154 | 07.05.2007 19:03:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4182 | 172.176.72.4 | 06.05.2007 17:40:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4183 | 172.176.5.119 | 04.05.2007 21:08:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4184 | 172.176.5.119 | 04.05.2007 16:52:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4185 | 172.176.45.85 | 01.05.2007 23:04:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4186 | 172.176.45.85 | 01.05.2007 12:37:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4187 | 172.181.42.143 | 29.04.2007 18:22:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4188 | 172.158.216.9 | 28.04.2007 19:08:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4189 | 172.180.213.193 | 27.04.2007 19:19:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4190 | 172.158.191.204 | 15.04.2007 11:05:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4191 | 172.176.64.169 | 09.05.2007 18:13:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4192 | 172.181.22.210 | 08.05.2007 22:22:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4193 | 172.180.212.103 | 07.05.2007 22:32:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4194 | 172.179.208.29 | 06.05.2007 18:47:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4195 | 172.180.226.184 | 06.05.2007 07:31:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4196 | 172.179.195.97 | 06.05.2007 03:08:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4197 | 172.179.195.97 | 05.05.2007 15:58:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4198 | 172.181.240.140 | 04.05.2007 17:16:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4199 | 172.180.77.103 | 04.05.2007 00:36:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4200 | 172.173.205.144 | 02.05.2007 15:02:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4201 | 172.179.162.27 | 02.05.2007 00:43:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4202 | 172.179.162.27 | 01.05.2007 12:37:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4203 | 172.176.165.239 | 15.04.2007 11:09:58 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | eMule0.47b50.Sivka.MOD.v17b1-alpha |

| | | | | | | |
|---|---|---|---|---|---|---|
| 4204 | 172.179.127.161 | 23.04.2007 11:34:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4205 | 172.177.83.234 | 15.04.2007 11:10:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4206 | 172.180.210.63 | 15.04.2007 11:14:49 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |
| 4207 | 172.179.24.36 | 15.04.2007 11:24:15 | CEST | BitLord 1.01 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD 703.28 |
| 4208 | 172.179.12.119 | 15.04.2007 11:31:30 | CEST | Azureus 2.5.0.4 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 4209 | 172.181.23.39 | 15.04.2007 11:32:40 | CEST | Azureus 2.5.0.4 | www.torrent-digital.to..TMNT.TS.MD.German.XViD 703.28 |
| 4210 | 172.177.121.99 | 15.04.2007 11:40:39 | CEST | BitTorrent | tmnt.mvcd.MPG | 678.96 |
| 4211 | 172.177.117.52 | | | BitTorrent 5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 |
| 4212 | 172.204.137.136 | 17.04.2007 11:13:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4213 | 172.204.137.136 | 15.04.2007 11:44:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4214 | 172.173.236.153 | 15.04.2007 11:46:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4215 | 172.158.218.247 | 17.04.2007 02:37:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4216 | 172.177.187.251 | 16.04.2007 01:08:24 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4217 | 172.177.187.251 | 15.04.2007 11:46:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4218 | 172.180.161.218 | 08.05.2007 15:34:19 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4219 | 172.176.169.170 | 05.05.2007 16:12:05 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4220 | 172.174.40.179 | 30.04.2007 12:14:48 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4221 | 172.177.63.101 | 29.04.2007 14:22:55 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4222 | 172.176.99.78 | 29.04.2007 06:23:19 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4223 | 172.176.46.117 | 28.04.2007 11:36:53 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4224 | 172.176.46.117 | 27.04.2007 23:55:46 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4225 | 172.178.194.190 | 27.04.2007 02:29:44 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4226 | 172.174.207.183 | 15.04.2007 11:47:23 | CEST | ePlus 1.2c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | finkws [ePlus] |
| 4227 | 172.173.104.48 | 22.04.2007 09:56:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4228 | 172.173.227.69 | 21.04.2007 02:27:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4229 | 172.173.86.27 | 20.04.2007 18:57:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4230 | 172.178.249.146 | 17.04.2007 17:13:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4231 | 172.178.249.146 | 16.04.2007 22:55:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4232 | 172.158.85.124 | 16.04.2007 11:11:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4233 | 172.183.53.6 | 15.04.2007 11:47:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4234 | 172.176.131.253 | 30.04.2007 12:21:44 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4235 | 172.179.203.225 | 30.04.2007 00:43:52 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4236 | 172.158.63.198 | 28.04.2007 11:37:39 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4237 | 172.179.35.128 | 27.04.2007 23:57:18 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4238 | 172.183.112.222 | 27.04.2007 02:21:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4239 | 172.173.141.171 | 26.04.2007 13:45:52 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4240 | 172.178.138.47 | 25.04.2007 13:20:01 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4241 | 172.177.75.251 | 24.04.2007 09:55:46 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4242 | 172.177.75.251 | 23.04.2007 17:40:47 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4243 | 172.179.206.196 | 20.04.2007 20:19:03 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4244 | 172.158.190.223 | 20.04.2007 12:09:59 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4245 | 172.158.190.223 | 20.04.2007 07:56:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 801.61 | http://emule-project.net |
| 4246 | 172.177.40.51 | 15.04.2007 21:11:27 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | !Pegmaeck [MEnPg] |
| 4247 | 172.177.40.51 | 15.04.2007 11:49:25 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | !Pegmaeck [MEnPg] |
| 4248 | 172.179.0.253 | 17.04.2007 18:58:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | drake |
| 4249 | 172.178.39.246 | 16.04.2007 20:04:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | drake |
| 4250 | 172.176.9.155 | 15.04.2007 21:34:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | drake |
| 4251 | 172.176.9.155 | 15.04.2007 11:58:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | drake |
| 4252 | 172.178.109.19 | 20.04.2007 19:08:49 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4253 | 172.180.93.35 | 17.04.2007 18:21:24 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4254 | 172.181.78.154 | 16.04.2007 19:38:05 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4255 | 172.177.16.240 | 15.04.2007 21:41:21 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4256 | 172.181.45.108 | 15.04.2007 11:58:50 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4257 | 172.177.233.156 | 15.04.2007 11:59:08 | CEST | BitComet 0.57 | tmnt.mvcd.MPG | 678.96 |
| 4258 | 172.173.45.241 | 15.04.2007 12:00:27 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 |
| 4259 | 172.180.228.111 | 15.04.2007 12:00:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4260 | 172.158.234.123 | 15.04.2007 12:01:19 | CEST | BitTorrent 5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 |
| 4261 | 172.188.12.130 | 15.04.2007 12:02:23 | CEST | BitComet 0.0.8 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |
| 4262 | 172.177.164.26 | 17.04.2007 18:23:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4263 | 172.176.195.179 | 15.04.2007 12:02:30 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4264 | 172.178.187.178 | 15.04.2007 21:33:52 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | eMule 0.46c | iONiX 4.4 [sYueF] |
| 4265 | 172.178.187.178 | 15.04.2007 12:02:59 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | eMule 0.46c | iONiX 4.4 [sYueF] |
| 4266 | 172.174.165.60 | 15.04.2007 12:06:09 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |
| 4267 | 172.176.242.241 | 17.04.2007 19:00:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net []Q~}] «Xtreme 5.4.2» |
| 4268 | 172.181.85.33 | 16.04.2007 01:52:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net []Q~}] «Xtreme 5.4.2» |
| 4269 | 172.178.173.96 | 15.04.2007 12:14:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net []Q~}] «Xtreme 5.4.2» |
| 4270 | 172.174.237.177 | 15.04.2007 12:31:14 | CEST | Azureus 2.5.0.4 | www.bitreactor.to_TMNT.TS.MD.German.XViD 711.03 |
| 4271 | 172.174.139.226 | 15.04.2007 12:36:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4272 | 172.179.39.128 | 16.04.2007 01:31:10 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4273 | 172.179.39.128 | 15.04.2007 12:37:06 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4274 | 172.182.215.49 | 29.04.2007 20:17:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://sweet.net |
| 4275 | 172.179.177.27 | 28.04.2007 16:47:03 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://sweet.net |
| 4276 | 172.177.73.117 | 15.04.2007 12:37:13 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://sweet.net |
| 4277 | 172.173.58.30 | 19.04.2007 12:24:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://Schrauber.net |
| 4278 | 172.181.69.126 | 18.04.2007 14:09:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://Schrauber.net |
| 4279 | 172.174.148.60 | 18.04.2007 00:13:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://Schrauber.net |
| 4280 | 172.178.202.138 | 16.04.2007 22:57:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://Schrauber.net |
| 4281 | 172.179.88.50 | 16.04.2007 01:23:13 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://Schrauber.net |
| 4282 | 172.179.88.50 | 15.04.2007 12:38:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://Schrauber.net |
| 4283 | 172.158.206.217 | 15.04.2007 12:39:18 | CEST | Azureus 2.5.0.4 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 4284 | 172.173.114.112 | 15.04.2007 21:38:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4285 | 172.177.3.47 | 15.04.2007 21:41:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4286 | 172.177.3.47 | 15.04.2007 12:39:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4287 | 172.179.59.42 | 21.04.2007 03:03:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | charelene |
| 4288 | 172.176.145.205 | 20.04.2007 08:28:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | charelene |
| 4289 | 172.180.242.47 | 18.04.2007 14:59:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | charelene |
| 4290 | 172.180.14.109 | 17.04.2007 18:12:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | charelene |
| 4291 | 172.177.252.96 | 15.04.2007 12:40:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | charelene |
| 4292 | 172.176.118.36 | 15.04.2007 12:42:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | [funnyNick]http://emule-project.net |
| 4293 | 172.182.151.112 | 21.04.2007 08:45:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4294 | 172.173.203.50 | 17.04.2007 16:50:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4295 | 172.173.203.50 | 16.04.2007 22:28:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4296 | 172.178.49.254 | 16.04.2007 18:07:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4297 | 172.180.212.211 | 16.04.2007 06:19:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4298 | 172.180.212.211 | 15.04.2007 12:43:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4299 | 172.174.24.143 | 15.04.2007 12:45:06 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 4300 | 172.174.1.8 | 28.04.2007 11:57:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 4301 | 172.176.4.137 | 15.04.2007 20:44:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 4302 | 172.176.4.137 | 15.04.2007 12:46:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4303 | 172.173.198.248 | 20.04.2007 14:42:38 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |
| 4304 | 172.176.97.54 | 19.04.2007 17:14:42 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |
| 4305 | 172.234.244.107 | 18.04.2007 14:28:19 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |
| 4306 | 172.174.171.168 | 17.04.2007 09:19:57 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MB 711.03 |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4307 | 172.158.31.216 | 16.04.2007 19:09:38 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4308 | 172.158.31.216 | 16.04.2007 11:51:06 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4309 | 172.178.163.82 | 15.04.2007 20:33:01 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4310 | 172.178.163.82 | 15.04.2007 13:02:28 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4311 | 172.177.252.63 | 15.04.2007 13:04:02 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MM 703.28 | | |
| 4312 | 172.178.23.215 | 08.05.2007 23:44:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Tom welling |
| 4313 | 172.158.183.195 | 05.05.2007 16:07:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Tom welling |
| 4314 | 172.176.39.11 | 29.04.2007 17:28:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Tom welling |
| 4315 | 172.174.11.41 | 28.04.2007 00:13:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Tom welling |
| 4316 | 172.178.57.251 | 15.04.2007 13:13:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | Tom welling |
| 4317 | 172.180.214.231 | 15.04.2007 13:16:49 | CEST | Azureus 2.5.0. www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4318 | 172.178.132.99 | 15.04.2007 13:19:04 | CEST | Azureus 2.5.0. www.torrents-and-more.to_TMNT.TS.MD.German.X 703.28 | | |
| 4319 | 172.158.181.143 | 15.04.2007 13:24:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4320 | 172.180.203.165 | 20.04.2007 03:43:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4321 | 172.182.81.205 | 15.04.2007 13:25:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4322 | 172.182.10.18 | 15.04.2007 13:25:56 | CEST | Azureus 2.5.0. :tmnt.mvcd.MPG | | 678.96 | |
| 4323 | 172.178.182.25 | 15.04.2007 13:25:58 | CEST | BitTorrent 5.0. :tmnt.mvcd MPG | | 678.96 | |
| 4324 | 172.194.146.196 | 15.04.2007 13:31:11 | CEST | UT 1.6.1.0 | :tmnt.mvcd MPG | 678.96 | |
| 4325 | 172.173.198.133 | 15.04.2007 13:31:55 | CEST | BitTorrent | :tmnt.mvcd MPG | 678.96 | |
| 4326 | 172.180.141.149 | 15.04.2007 13:37:38 | CEST | Azureus 2.5.0. :tmnt.mvcd MPG | | 678.96 | |
| 4327 | 172.158.182.198 | 15.04.2007 13:45:37 | CEST | UT 1.6.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4328 | 172.173.85.19 | 15.04.2007 20:33:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4329 | 172.173.85.19 | 15.04.2007 13:55:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4330 | 172.183.43.124 | 15.04.2007 14:20:00 | CEST | Azureus 2.5.0. www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 4331 | 172.174.125.191 | 06.05.2007 14:55:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Supersauger |
| 4332 | 172.158.124.52 | 05.05.2007 16:07:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Supersauger |
| 4333 | 172.179.103.63 | 15.04.2007 14:28:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Supersauger |
| 4334 | 172.177.53.69 | 15.04.2007 14:32:21 | CEST | BitTorrent 5.0. TMNT.MVCd.shared.for.saugstube.to.mpg | | 682.02 | |
| 4335 | 172.178.80.28 | 15.04.2007 14:45:55 | CEST | Azureus 2.5.0. www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 4336 | 172.177.163.191 | 21.04.2007 02:14:20 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4337 | 172.173.142.145 | 20.04.2007 07:57:11 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4338 | 172.174.222.105 | 18.04.2007 18:22:17 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4339 | 172.176.130.165 | 17.04.2007 01:48:58 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4340 | 172.174.30.199 | 16.04.2007 01:26:47 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4341 | 172.174.30.199 | 15.04.2007 21:06:26 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4342 | 172.174.30.199 | 15.04.2007 15:03:47 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4343 | 172.158.110.51 | 08.05.2007 15:22:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4344 | 172.181.9.33 | 06.05.2007 16:03:54 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4345 | 172.179.175.11 | 06.05.2007 06:36:50 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4346 | 172.179.219.239 | 05.05.2007 05:45:06 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4347 | 172.176.176.150 | 04.05.2007 04:56:55 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4348 | 172.176.176.150 | 03.05.2007 23:19:09 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4349 | 172.174.27.92 | 02.05.2007 07:34:34 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4350 | 172.174.3.88 | 01.05.2007 09:27:04 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4351 | 172.158.126.122 | 29.04.2007 07:01:51 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4352 | 172.158.126.122 | 29.04.2007 01:23:24 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4353 | 172.174.3.206 | 28.04.2007 10:09:15 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4354 | 172.176.45.158 | 28.04.2007 04:19:18 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4355 | 172.174.28.10 | 06.05.2007 16:03:35 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4356 | 172.178.96.78 | 05.05.2007 16:07:32 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4357 | 172.176.45.186 | 04.05.2007 17:36:11 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4358 | 172.158.169.222 | 03.05.2007 19:32:07 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4359 | 172.173.165.122 | 01.05.2007 21:44:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4360 | 172.173.97.139 | 27.04.2007 19:29:34 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4361 | 172.173.97.139 | 27.04.2007 15:20:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4362 | 172.178.106.32 | 26.04.2007 18:01:21 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4363 | 172.178.106.32 | 26.04.2007 13:56:09 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4364 | 172.173.100.128 | 25.04.2007 16:56:05 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4365 | 172.179.49.246 | 15.04.2007 19:58:43 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4366 | 172.173.12.85 | 06.05.2007 19:42:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4367 | 172.173.231.4 | 25.04.2007 19:31:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4368 | 172.173.231.4 | 25.04.2007 15:24:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4369 | 172.173.231.4 | 25.04.2007 11:11:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4370 | 172.173.125.31 | 24.04.2007 20:20:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4371 | 172.177.217.106 | 15.04.2007 19:58:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4372 | 172.180.116.8 | 03.05.2007 19:31:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Spaceman |
| 4373 | 172.158.211.178 | 02.05.2007 00:01:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Spaceman |
| 4374 | 172.177.23.27 | 22.04.2007 10:27:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Spaceman |
| 4375 | 172.177.18.213 | 15.04.2007 20:03:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Spaceman |
| 4376 | 172.178.169.82 | 15.04.2007 20:16:47 | CEST | Azureus 2.5.0. www.bitreactor.to_TMNT.TS.MD.German.XViD-MM 703.28 | | |
| 4377 | 172.176.244.26 | 16.04.2007 01:35:49 | CEST | Azureus 2.5.0. www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4378 | 172.176.244.26 | 15.04.2007 20:19:14 | CEST | Azureus 2.5.0. www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4379 | 172.173.33.253 | 15.04.2007 20:28:34 | CEST | Azureus 2.5.0. www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4380 | 172.181.207.62 | 15.04.2007 20:31:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4381 | 172.173.49.195 | 18.04.2007 16:44:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4382 | 172.177.177.4 | 18.04.2007 00:54:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4383 | 172.178.74.222 | 16.04.2007 23:32:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4384 | 172.173.21.204 | 16.04.2007 00:34:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4385 | 172.173.21.204 | 15.04.2007 20:34:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4386 | 172.176.133.179 | 15.04.2007 21:43:24 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.06 de v16 webcache] |
| 4387 | 172.176.133.179 | 16.04.2007 01:37:15 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.06 de v16 webcache] |
| 4388 | 172.176.133.179 | 15.04.2007 20:36:42 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | 0.44b [emule.de v16 webcache] |
| 4389 | 172.182.194.173 | 15.04.2007 20:38:37 | CEST | Azureus 2.5.0. www.torrent.to...TMNT.TS.MD.German.XViD-MRM | | |
| 4390 | 172.174.11.41 | 05.05.2007 14:56:21 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4391 | 172.177.245.133 | 15.04.2007 20:38:43 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4392 | 172.183.23.210 | 16.04.2007 11:01:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Collabboo Corporation |
| 4393 | 172.183.23.210 | 15.04.2007 20:39:01 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Collabboo Corporation |
| 4394 | 172.177.160.3 | 21.04.2007 02:22:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4395 | 172.178.95.122 | 19.04.2007 10:03:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4396 | 172.178.86.235 | 17.04.2007 19:56:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4397 | 172.179.200.246 | 16.04.2007 22:33:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4398 | 172.174.147.192 | 16.04.2007 11:02:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4399 | 172.174.147.192 | 16.04.2007 06:25:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4400 | 172.174.147.192 | 15.04.2007 20:40:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4401 | 172.180.121.247 | 16.04.2007 06:29:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | deepdance [KfG ] «Xtreme 5.4» |
| 4402 | 172.180.121.247 | 15.04.2007 20:46:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | deepdance [KfG ] «Xtreme 5.4» |
| 4403 | 172.179.145.193 | 10.05.2007 13:01:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |
| 4404 | 172.179.58.222 | 09.05.2007 14:35:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |
| 4405 | 172.176.14.79 | 07.05.2007 10:17:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |
| 4406 | 172.174.42.95 | 06.05.2007 16:08:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |
| 4407 | 172.174.42.95 | 06.05.2007 06:46:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |
| 4408 | 172.158.115.139 | 05.05.2007 14:58:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |
| 4409 | 172.178.249.229 | 03.05.2007 23:23:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Grinsekatz |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 4410 | 172.177.77.120 | 02.05.2007 16:11:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Grinsekatz |
| 4411 | 172.174.89.49 | 29.04.2007 06:32:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Grinsekatz |
| 4412 | 172.176.110.110 | 15.04.2007 20:46:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Grinsekatz |
| 4413 | 172.177.111.169 | 15.04.2007 20:47:49 | CEST | BitComet 0.0.7 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 4414 | 172.182.194.173 | 15.04.2007 20:56:50 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4415 | 172.174.5.115 | 15.04.2007 21:04:11 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4416 | 172.179.3.184 | 15.04.2007 21:07:03 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4417 | 172.158.142.250 | 15.04.2007 21:09:27 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4418 | 172.158.210.121 | 01.05.2007 05:54:26 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4419 | 172.177.221.64 | 07.05.2007 21:21:47 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4420 | 172.177.176.140 | 28.04.2007 10:09:49 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4421 | 172.177.226.94 | 15.04.2007 21:09:30 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4422 | 172.180.229.207 | 21.04.2007 01:38:36 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4423 | 172.176.218.53 | 19.04.2007 21:04:10 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4424 | 172.177.124.252 | 19.04.2007 00:07:39 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4425 | 172.174.219.77 | 18.04.2007 03:12:20 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4426 | 172.182.235.232 | 16.04.2007 23:22:00 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4427 | 172.177.197.200 | 16.04.2007 03:16:17 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4428 | 172.177.197.200 | 15.04.2007 21:09:45 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | das D |
| 4429 | 172.177.213.251 | 15.04.2007 21:10:21 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4430 | 172.158.2.162 | 26.04.2007 13:06:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4431 | 172.174.36.210 | 16.04.2007 11:20:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4432 | 172.174.36.210 | 16.04.2007 02:02:38 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4433 | 172.174.36.210 | 16.04.2007 21:11:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4434 | 172.178.189.2 | 15.04.2007 21:18:07 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 4435 | 172.158.190.111 | 16.04.2007 04:19:44 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4436 | 172.177.53.69 | 15.04.2007 21:18:32 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4437 | 172.173.51.85 | 15.04.2007 21:27:53 | CEST | UT 1.6.0.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViE 703.28 | | |
| 4438 | 172.176.246.41 | 15.04.2007 21:30:54 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4439 | 172.178.220.124 | 15.04.2007 21:32:30 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4440 | 172.181.120.136 | 15.04.2007 21:34:07 | CEST | BitTorrent 5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4441 | 172.179.10.181 | 15.04.2007 21:36:38 | CEST | Azureus 3.0.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4442 | 172.180.48.87 | 15.04.2007 21:41:32 | CEST | eMule 0.47c | TMNT.MVCd.German.XViD-MRM.rar | 703.29 | JanaTweety |
| 4443 | 172.174.101.56 | 15.04.2007 21:41:34 | CEST | eMule 0.47c | TMNT.MVCd.German.XViD-MRM.rar | 703.29 | http://applejuice.futuremods.de -=ALiEN=- [w<@n] |
| 4444 | 172.153.150.106 | 15.04.2007 21:42:03 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4445 | 172.179.67.186 | 24.04.2007 14:45:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4446 | 172.174.169.211 | 24.04.2007 00:26:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4447 | 172.179.162.115 | 20.04.2007 21:26:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 4448 | 172.179.162.115 | 20.04.2007 08:26:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 4449 | 172.173.120.127 | 17.04.2007 17:50:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 4450 | 172.158.11.147 | 16.04.2007 23:38:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 4451 | 172.173.94.56 | 15.04.2007 21:43:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4452 | 172.181.51.213 | 15.04.2007 21:44:55 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4453 | 172.178.53.94 | 15.04.2007 21:49:21 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4454 | 172.180.13.144 | 15.04.2007 21:51:22 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4455 | 172.158.82.137 | 16.04.2007 03:21:07 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4456 | 172.158.82.137 | 15.04.2007 21:51:39 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4457 | 172.180.220.170 | 15.04.2007 22:05:23 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MI 703.28 | | |
| 4458 | 172.182.230.61 | 16.04.2007 08:19:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4459 | 172.182.230.61 | 15.04.2007 22:13:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4460 | 172.179.215.108 | 19.04.2007 01:39:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SNOOPY |
| 4461 | 172.179.235.207 | 18.04.2007 00:00:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SNOOPY |
| 4462 | 172.173.234.235 | 16.04.2007 22:51:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SNOOPY |
| 4463 | 172.158.205.74 | 15.04.2007 22:18:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SNOOPY |
| 4464 | 172.173.193.203 | 16.04.2007 19:32:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | KPO Villingen |
| 4465 | 172.173.193.203 | 15.04.2007 22:36:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | KPO Villingen |
| 4466 | 172.158.224.174 | 15.04.2007 22:37:39 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4467 | 172.181.51.213 | 15.04.2007 22:40:56 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4468 | 172.174.24.143 | 15.04.2007 22:41:59 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4469 | 172.173.100.120 | 15.04.2007 22:45:24 | CEST | Azureus 2.3.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4470 | 172.174.212.187 | 15.04.2007 22:47:52 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4471 | 172.174.237.177 | 15.04.2007 22:52:29 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4472 | 172.173.188.88 | 15.04.2007 23:04:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4473 | 172.158.73.9 | 15.04.2007 23:05:14 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4474 | 172.174.217.139 | 15.04.2007 23:09:19 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4475 | 172.158.51.7 | 20.04.2007 19:03:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [IY:t] «Xtreme 5.4.2» |
| 4476 | 172.180.202.215 | 18.04.2007 01:20:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [IY:t] «Xtreme 5.4.2» |
| 4477 | 172.177.47.122 | 16.04.2007 22:09:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [IY:t] «Xtreme 5.4.2» |
| 4478 | 172.177.47.122 | 16.04.2007 18:09:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [IY:t] «Xtreme 5.4.2» |
| 4479 | 172.180.89.243 | 15.04.2007 23:10:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [IY:t] «Xtreme 5.4.2» |
| 4480 | 172.179.13.24 | 16.04.2007 17:48:35 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4481 | 172.158.149.104 | 16.04.2007 11:29:45 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4482 | 172.158.149.104 | 15.04.2007 23:10:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4483 | 172.158.77.177 | 15.04.2007 23:10:48 | CEST | BitTorrent 5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4484 | 172.177.51.50 | 20.04.2007 10:39:44 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4485 | 172.178.16.36 | 19.04.2007 14:55:06 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4486 | 172.173.165.189 | 17.04.2007 02:03:50 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4487 | 172.158.2.79 | 16.04.2007 07:47:02 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4488 | 172.158.2.79 | 16.04.2007 03:12:57 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4489 | 172.158.2.79 | 15.04.2007 23:11:13 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 4490 | 172.174.17.147 | 15.04.2007 23:11:29 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4491 | 172.158.119.210 | 15.04.2007 23:13:14 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4492 | 172.173.61.116 | 15.04.2007 23:18:38 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4493 | 172.158.224.174 | 15.04.2007 23:18:53 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4494 | 172.173.126.24 | 15.04.2007 23:21:26 | CEST | BitTorrent 5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4495 | 172.173.102.111 | 15.04.2007 23:24:22 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4496 | 172.173.211.108 | 15.04.2007 23:55:59 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4497 | 172.173.63.103 | 15.04.2007 23:55:43 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4498 | 172.181.88.250 | 16.04.2007 00:18:18 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViE 703.28 | | |
| 4499 | 172.178.152.183 | 16.04.2007 10:58:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4500 | 172.178.152.183 | 16.04.2007 00:19:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4501 | 172.179.13.93 | 16.04.2007 01:21:33 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRN 703.28 | | |
| 4502 | 172.181.51.213 | 16.04.2007 03:23:42 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4503 | 172.179.169.101 | 16.04.2007 00:43:56 | CEST | BitComet 0.7 | tmnt.mvcd.MPG | 678.96 | |
| 4504 | 172.176.107.109 | 16.04.2007 00:47:23 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4505 | 172.173.19.185 | 16.04.2007 01:09:27 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4506 | 172.174.186.241 | 16.04.2007 01:33:49 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MI 711.03 | | |
| 4507 | 172.173.169.31 | 16.04.2007 11:11:38 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 4508 | 172.158.88.221 | 16.04.2007 01:38:07 | CEST | BitLord 1.01 | tmnt.mvcd.MPG | 678.96 | |
| 4509 | 172.158.29.48 | 16.04.2007 06:29:41 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | nfmugg [ePlus] |
| 4510 | 172.158.29.48 | 16.04.2007 01:38:21 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | nfmugg [ePlus] |
| 4511 | 172.181.188.45 | 16.04.2007 01:40:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4512 | 172.179.0.228 | 16.04.2007 11:05:34 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4513 | 172.179.0.228 | 16.04.2007 01:43:57 | CEST | eMule 0.44d | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 4514 | 172.179.253.36 | 16.04.2007 22:55:29 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 789.86 | Dragoncat |
| 4515 | 172.173.253.36 | 16.04.2007 01:44:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 789.86 | Dragoncat |
| 4516 | 172.178.46.254 | 16.04.2007 18:23:53 | CEST | eMule 0.47d | TMNT.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4517 | 172.178.46.254 | 16.04.2007 01:47:27 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4518 | 172.178.162.19 | 16.04.2007 01:48:20 | CEST | BitComet 0.58 | tmnt.mvcd.MPG | 678.96 | |
| 4519 | 172.178.97.168 | 16.04.2007 01:58:17 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4520 | 172.176.237.133 | 16.04.2007 02:07:45 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | barbaspassti |
| 4521 | 172.181.211.149 | 28.04.2007 04:20:41 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cally5555 |
| 4522 | 172.182.154.202 | 27.04.2007 00:18:05 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cally5555 |
| 4523 | 172.181.36.47 | 25.04.2007 01:07:11 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cally5555 |
| 4524 | 172.174.72.252 | 21.04.2007 05:24:40 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cally5555 |
| 4525 | 172.174.72.252 | 21.04.2007 00:15:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cally5555 |
| 4526 | 172.181.137.170 | 16.04.2007 02:08:27 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Cally5555 |
| 4527 | 172.179.17.128 | 18.04.2007 18:17:16 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4528 | 172.179.17.128 | 16.04.2007 03:15:43 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4529 | 172.173.28.17 | 20.04.2007 12:06:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4530 | 172.176.244.228 | 17.04.2007 07:46:38 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4531 | 172.158.204.203 | 17.04.2007 23:36:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4532 | 172.177.214.29 | 16.04.2007 03:15:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4533 | 172.179.55.37 | 18.04.2007 17:39:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 4534 | 172.179.55.37 | 16.04.2007 03:16:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 4535 | 172.180.77.58 | 18.04.2007 16:44:06 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4536 | 172.179.25.146 | 18.04.2007 01:42:58 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4537 | 172.158.51.80 | 17.04.2007 02:19:59 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4538 | 172.173.132.20 | 16.04.2007 07:26:37 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4539 | 172.173.132.20 | 16.04.2007 03:16:25 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 4540 | 172.174.187.237 | 16.04.2007 17:39:47 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4541 | 172.158.54.226 | 16.04.2007 03:17:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4542 | 172.179.20.240 | 16.04.2007 11:16:30 | CEST | UT 1.7.0.18 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4543 | 172.179.77.49 | 16.04.2007 03:19:40 | CEST | UT 1.7.0.18 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4544 | 172.174.92.95 | 16.04.2007 03:19:54 | CEST | BitTorrent 5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 4545 | 172.176.151.94 | 10.05.2007 12:53:40 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de ostfschakal Applejuice eMule [0A`L] |
| 4546 | 172.179.255.113 | 16.04.2007 03:20:23 | CEST | Shareaza 2.1.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de ostfschakal Applejuice eMule [0A`L] |
| 4547 | 172.177.129.168 | 16.04.2007 03:21:47 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4548 | 172.173.236.18 | 16.04.2007 10:58:04 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4549 | 172.173.236.18 | 16.04.2007 03:29:17 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4550 | 172.174.107.106 | 16.04.2007 03:36:57 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.MRN | 703.28 | |
| 4551 | 172.21.148 | 06.05.2007 16:13:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4552 | 172.181.245.181 | 05.05.2007 00:19:06 | CEST | eMule 0.47d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4553 | 172.158.125.153 | 04.05.2007 05:01:18 | CEST | eMule 0.47d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4554 | 172.176.199.141 | 02.05.2007 16:11:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4555 | 172.180.223.79 | 02.05.2007 01:17:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4556 | 172.178.183.150 | 27.04.2007 06:05:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4557 | 172.178.183.150 | 26.04.2007 21:28:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4558 | 172.158.150.213 | 16.04.2007 03:37:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4559 | 172.179.11.136 | 16.04.2007 03:51:46 | CEST | BitComet 0.0.8 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 4560 | 172.174.205.36 | 16.04.2007 03:53:01 | CEST | eMule 0.47d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4561 | 172.177.116.2 | 18.04.2007 13:42:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://www.emule-project.net [YP_H] «Xtreme 5.4» |
| 4562 | 172.158.81.231 | 17.04.2007 00:00:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://www.emule-project.net [YP_H] «Xtreme 5.4» |
| 4563 | 172.176.112.76 | 16.04.2007 08:24:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://www.emule-project.net [YP_H] «Xtreme 5.4» |
| 4564 | 172.176.3.172 | 16.04.2007 04:24:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://www.emule-project.net [YP_H] «Xtreme 5.4» |
| 4565 | 172.174.70.34 | 16.04.2007 05:33:55 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 4566 | 172.177.14.86 | 05.05.2007 05:48:13 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de ich bins [ziT"] |
| 4567 | 172.181.204.208 | 03.05.2007 23:20:50 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de ich bins [ziT"] |
| 4568 | 172.180.81.247 | 25.04.2007 08:44:52 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de ich bins [ziT"] |
| 4569 | 172.179.115.49 | 16.04.2007 05:41:30 | CEST | eMule 0.47d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de ich bins [ziT"] |
| 4570 | 172.180.19.143 | 16.04.2007 06:08:14 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4571 | 172.158.126.106 | 16.04.2007 06:08:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4572 | 172.177.5.35 | 19.04.2007 04:20:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4573 | 172.173.247.55 | 16.04.2007 11:00:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4574 | 172.173.247.55 | 16.04.2007 06:29:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4575 | 172.174.87.247 | 16.04.2007 06:39:05 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4576 | 172.176.97.197 | 16.04.2007 06:41:37 | CEST | eMule 0.47d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4577 | 172.176.55.231 | 16.04.2007 07:20:25 | CEST | Azureus 2.5.0 | www.bitreactor.to...TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 4578 | 172.173.203.240 | 08.05.2007 23:56:33 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4579 | 172.177.211.195 | 03.05.2007 10:08:46 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4580 | 172.181.243.122 | 16.04.2007 07:22:09 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4581 | 172.173.194.80 | 16.04.2007 07:34:06 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4582 | 172.179.21.209 | 16.04.2007 07:36:52 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4583 | 172.174.124.97 | 16.04.2007 08:15:47 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4584 | 172.176.223.211 | 07.05.2007 08:35:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4585 | 172.158.120.9 | 16.04.2007 08:18:12 | CEST | eMule 0.47d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4586 | 172.173.81.228 | 02.05.2007 10:36:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4587 | 172.177.15.119 | 27.04.2007 06:05:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4588 | 172.158.202.28 | 16.04.2007 08:23:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 4589 | 172.173.207.86 | 16.04.2007 08:27:46 | CEST | BitTorrent 5.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRN | 703.28 | http://emule-project.net |
| 4590 | 172.176.155.157 | 16.04.2007 10:51:48 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4591 | 172.181.51.213 | 16.04.2007 10:52:17 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4592 | 172.158.186.103 | 16.04.2007 10:55:39 | CEST | BitComet 0.0.7 | tmnt.mvcd.MPG | 678.96 | |
| 4593 | 172.173.60.173 | 16.04.2007 10:55:43 | CEST | UT 1.8.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4594 | 172.182.30.94 | 17.04.2007 02:20:51 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4595 | 172.182.30.94 | 16.04.2007 07:20:20 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4596 | 172.158.22.74 | 16.04.2007 10:59:29 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4597 | 172.177.100.139 | 20.04.2007 10:46:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | bigtit |
| 4598 | 172.174.246.100 | 18.04.2007 18:07:35 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | bigtit |
| 4599 | 172.174.246.100 | 16.04.2007 10:59:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | bigtit |
| 4600 | 172.174.69.3 | 18.04.2007 01:44:00 | CEST | eMule 0.47a | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | kiska |
| 4601 | 172.183.53.183 | 16.04.2007 11:09:12 | CEST | eMule 0.47a | T.MNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | kiska |
| 4602 | 172.177.167.184 | 16.04.2007 11:09:41 | CEST | BitComet 0.0.6 | tmnt.mvcd.MPG | 678.96 | |
| 4603 | 172.173.11.189 | 17.04.2007 01:33:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4604 | 172.173.193.155 | 16.04.2007 11:11:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4605 | 172.181.51.213 | 16.04.2007 11:15:06 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR | 711.03 | |
| 4606 | 172.158.42.251 | 16.04.2007 22:51:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4607 | 172.158.42.251 | 16.04.2007 11:21:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4608 | 172.181.22.205 | 03.05.2007 23:36:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4609 | 172.176.194.218 | 29.04.2007 14:27:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4610 | 172.158.76.52 | 16.04.2007 18:49:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4611 | 172.158.76.52 | 16.04.2007 12:56:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4612 | 172.183.21.224 | 25.04.2007 19:15:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4613 | 172.174.30.237 | 24.04.2007 15:04:04 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4614 | 172.158.137.3 | 23.04.2007 22:57:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4615 | 172.179.11.10 | 16.04.2007 11:21:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4616 | 172.176.212.215 | 16.04.2007 11:24:10 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4617 | 172.180.213.12 | 16.04.2007 12:38:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project7.net |
| 4618 | 172.179.185.96 | 18.04.2007 00:13:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project7.net |
| 4619 | 172.182.250.236 | 16.04.2007 11:51:44 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project7.net |
| 4620 | 172.179.250.180 | 16.04.2007 17:41:21 | CEST | BitComet 0.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 4621 | 172.183.13.60 | 16.04.2007 17:42:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Nesthäkchen |
| 4622 | 172.180.226.5 | 17.04.2007 02:04:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.bigbang.to |
| 4623 | 172.180.226.6 | 16.04.2007 17:42:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.bigbang.to |
| 4624 | 172.179.85.134 | 04.05.2007 21:14:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4625 | 172.181.57.97 | 03.05.2007 22:54:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4626 | 172.173.119.253 | 02.05.2007 18:47:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4627 | 172.179.57.39 | 30.04.2007 19:27:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4628 | 172.182.221.42 | 28.04.2007 22:40:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4629 | 172.181.129.66 | 27.04.2007 13:21:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4630 | 172.174.244.33 | 27.04.2007 00:16:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4631 | 172.173.225.64 | 26.04.2007 15:45:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4632 | 172.182.154.149 | 25.04.2007 15:03:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4633 | 172.174.224.157 | 23.04.2007 22:31:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4634 | 172.178.66.33 | 23.04.2007 13:13:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4635 | 172.179.16.205 | 16.04.2007 17:43:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4636 | 172.174.5.70 | 16.04.2007 17:44:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4637 | 172.173.181.89 | 16.04.2007 17:48:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4638 | 172.174.21.228 | 16.04.2007 17:59:07 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4639 | 172.177.185.65 | 16.04.2007 18:06:51 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 4640 | 172.180.38.10 | 18.04.2007 16:53:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4641 | 172.178.6.6 | 17.04.2007 09:43:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4642 | 172.178.6.6 | 16.04.2007 18:08:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4643 | 172.180.177.136 | 09.05.2007 18:22:19 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4644 | 172.181.122.55 | 08.05.2007 16:15:02 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4645 | 172.178.92.135 | 07.05.2007 14:16:13 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4646 | 172.158.24.34 | 06.05.2007 17:44:03 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4647 | 172.158.164.127 | 05.05.2007 12:56:12 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4648 | 172.158.210.127 | 29.04.2007 01:39:14 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4649 | 172.158.210.127 | 28.04.2007 21:04:32 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4650 | 172.158.210.127 | 28.04.2007 16:56:17 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4651 | 172.158.103.133 | 16.04.2007 18:10:17 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 4652 | 172.158.110.37 | 16.04.2007 18:14:23 | CEST | Azureus 2.5.0 | www.torrent.to_TMNT.TS.MD.German-MRM | 703.28 | |
| 4653 | 172.181.90.213 | 26.04.2007 20:05:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4654 | 172.176.89.122 | 16.04.2007 22:16:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4655 | 172.176.89.122 | 16.04.2007 18:15:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4656 | 172.173.214.242 | 16.04.2007 19:33:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4657 | 172.173.214.242 | 16.04.2007 18:15:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4658 | 172.174.162.216 | 28.04.2007 21:22:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4659 | 172.177.26.106 | 25.04.2007 19:14:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4660 | 172.179.129.114 | 23.04.2007 20:11:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4661 | 172.179.240.242 | 21.04.2007 02:17:17 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4662 | 172.179.240.242 | 20.04.2007 20:53:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4663 | 172.178.215.218 | 18.04.2007 18:16:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4664 | 172.176.82.163 | 18.04.2007 00:01:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4665 | 172.176.253.93 | 26.04.2007 20:07:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4666 | 172.178.215.218 | 18.04.2007 13:59:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4667 | 172.178.139.204 | 16.04.2007 22:31:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4668 | 172.178.139.204 | 16.04.2007 18:16:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4669 | 172.178.31.34 | 16.04.2007 18:16:29 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 4670 | 172.158.167.92 | 29.04.2007 06:31:32 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net kai0.46c [emule.de v17] |
| 4671 | 172.158.241.237 | 21.04.2007 02:24:10 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net kai0.46c [emule.de v17] |
| 4672 | 172.174.161.214 | 19.04.2007 00:49:01 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net kai0.46c [emule.de v17] |
| 4673 | 172.173.37.82 | 17.04.2007 19:54:50 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net kai0.46c [emule.de v17] |
| 4674 | 172.158.144.76 | 16.04.2007 18:17:23 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net kai0.46c [emule.de v17] |
| 4675 | 172.158.55.75 | 16.04.2007 18:17:41 | CEST | BitLord 0.56 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 4676 | 172.173.242.6 | 17.04.2007 09:12:56 | CEST | Azureus 3.0.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4677 | 172.176.251.115 | 16.04.2007 18:25:46 | CEST | Azureus 3.0.1.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4678 | 172.176.147.225 | 18.04.2007 18:32:10 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 4679 | 172.173.234.78 | 18.04.2007 14:42:43 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.39 | http://emule-project.net |
| 4680 | 172.174.80.12 | 21.04.2007 08:39:30 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4681 | 172.181.53.67 | 20.04.2007 12:04:10 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4682 | 172.173.234.78 | 18.04.2007 23:22:14 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4683 | 172.181.72.159 | 18.04.2007 01:12:31 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4684 | 172.173.250.201 | 16.04.2007 22:53:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4685 | 172.173.250.201 | 16.04.2007 18:32:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4686 | 172.177.116.127 | 09.05.2007 21:01:53 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4687 | 172.181.208.145 | 08.05.2007 21:53:54 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4688 | 172.180.144.75 | 07.05.2007 21:02:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4689 | 172.173.238.11 | 06.05.2007 19:28:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4690 | 172.173.75.254 | 05.05.2007 16:18:49 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4691 | 172.173.11.215 | 04.05.2007 21:13:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4692 | 172.178.42.11 | 28.04.2007 13:25:09 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4693 | 172.179.217.176 | 27.04.2007 22:35:44 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4694 | 172.158.176.225 | 16.04.2007 18:34:25 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4695 | 172.173.95.169 | 16.04.2007 18:34:43 | CEST | BitComet 0.0.8 | tmnt.mvcd.MPG | 678.96 | |
| 4696 | 172.176.183.145 | 29.04.2007 06:24:47 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4697 | 172.173.209.78 | 26.04.2007 23:35:01 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4698 | 172.173.38.125 | 25.04.2007 13:49:02 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4699 | 172.174.84.24 | 24.04.2007 09:56:12 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4700 | 172.174.84.24 | 24.04.2007 00:00:07 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4701 | 172.180.141.51 | 20.04.2007 07:56:41 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4702 | 172.179.167.153 | 19.04.2007 13:24:06 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4703 | 172.179.167.153 | 19.04.2007 08:23:30 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4704 | 172.179.46.18 | 18.04.2007 14:38:08 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4705 | 172.158.20.131 | 16.04.2007 18:39:37 | CEST | ePlus 1.2b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | brdgcf [ePlus] |
| 4706 | 172.179.46.18 | 18.04.2007 17:01:21 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | brdgcf [ePlus] |
| 4707 | 172.179.46.18 | 18.04.2007 02:07:10 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | brdgcf [ePlus] |
| 4708 | 172.174.14.22 | 16.04.2007 18:49:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4709 | 172.174.181.122 | 26.04.2007 20:36:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4710 | 172.177.149.83 | 25.04.2007 18:14:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4711 | 172.158.164.252 | 24.04.2007 18:35:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4712 | 172.179.30.26 | 17.04.2007 21:10:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4713 | 172.179.30.26 | 17.04.2007 16:49:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4714 | 172.179.239.107 | 16.04.2007 18:51:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4715 | 172.174.216.109 | 16.04.2007 18:52:52 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 4716 | 172.177.145.103 | 16.04.2007 18:58:14 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 4717 | 172.158.53.121 | 16.04.2007 19:07:10 | CEST | Azureus 2.5.0 | www.torrent.to_TMNT.TS.MD.German-MRM | 703.28 | |
| 4718 | 172.158.220.131 | 16.04.2007 19:15:52 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 4719 | 172.176.163.34 | 16.04.2007 23:38:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net [A000AE780D64] |
| 4720 | 172.176.163.34 | 16.04.2007 19:16:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net [A000AE780D64] |
| 4721 | 172.158.189.9 | 16.04.2007 19:36:43 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4722 | 172.174.246.250 | 16.04.2007 19:37:47 | CEST | BitComet 0.0.7 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4723 | 172.178.130.5 | 16.04.2007 19:38:02 | CEST | Azureus 2.5.0.0 | www.torrent.to..TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 4724 | 172.182.184.74 | 16.04.2007 19:38:12 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4725 | 172.158.154.141 | 16.04.2007 19:41:21 | CEST | UT 1.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4726 | 172.180.33.171 | 16.04.2007 19:51:17 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4727 | 172.174.232.100 | 16.04.2007 20:15:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4728 | 172.176.47.90 | 16.04.2007 20:17:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4729 | 172.176.95.235 | 16.04.2007 20:26:06 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4730 | 172.178.6.42 | 16.04.2007 21:29:14 | CEST | BitTorrent 6.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-M 711.03 | | |
| 4731 | 172.174.131.62 | 16.04.2007 21:36:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4732 | 172.173.226.188 | 16.04.2007 21:42:57 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4733 | 172.177.160.123 | 16.04.2007 21:45:02 | CEST | | tmnt.mvcd.MPG | 678.96 | |
| 4734 | 172.174.19.35 | 16.04.2007 21:46:22 | CEST | Azureus 3.0.1.5 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVi 703.28 | | |
| 4735 | 172.182.241.99 | 16.04.2007 21:47:57 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4736 | 172.182.184.74 | 16.04.2007 22:20:37 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4737 | 172.178.128.147 | 16.04.2007 22:22:59 | CEST | BitTorrent (SZ) | www.torrent-galaxy.to...TMNT.TS.MD.German.XVi 703.28 | | |
| 4738 | 172.178.252.182 | 21.04.2007 04:42:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4739 | 172.178.35.201 | 17.04.2007 02:59:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4740 | 172.178.35.201 | 16.04.2007 22:23:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4741 | 172.174.0.22 | 04.05.2007 05:05:30 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | air0.46c [emule.de v17] |
| 4742 | 172.174.0.22 | 03.05.2007 23:36:34 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | air0.46c [emule.de v17] |
| 4743 | 172.182.106.171 | 02.05.2007 16:12:17 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew. 6x. 799.90 | | air0.46c [emule.de v17] |
| 4744 | 172.178.75.180 | 16.04.2007 22:32:44 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew. 6x. 799.90 | | air0.46c [emule.de v17] |
| 4745 | 172.176.117.240 | 17.04.2007 21:07:12 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | | 0.46c [emule.de v17] |
| 4746 | 172.174.26.188 | 16.04.2007 22:40:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | | 0.46c [emule.de v17] |
| 4747 | 172.158.179.91 | 17.04.2007 17:01:58 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 4748 | 172.158.179.91 | 16.04.2007 22:43:50 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 4749 | 172.176.136.236 | 16.04.2007 22:44:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | | http://emule-project.net |
| 4750 | 172.181.27.203 | 16.04.2007 22:45:04 | CEST | Azureus 2.5.0.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4751 | 172.178.119.76 | 17.04.2007 16:59:47 | CEST | BitComet 0.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4752 | 172.179.250.180 | 16.04.2007 22:53:07 | CEST | BitComet 0.0.7 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4753 | 172.173.78.5 | 16.04.2007 22:53:09 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4754 | 172.181.53.137 | 17.04.2007 08:56:29 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4755 | 172.181.53.137 | 16.04.2007 22:54:16 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MR 711.03 | | |
| 4756 | 172.176.103.203 | 30.04.2007 23:05:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4757 | 172.158.6.235 | 30.04.2007 00:35:51 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4758 | 172.176.205.235 | 28.04.2007 00:07:40 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4759 | 172.158.180.189 | 27.04.2007 02:21:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4760 | 172.158.180.189 | 26.04.2007 13:06:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4761 | 172.176.153.179 | 25.04.2007 13:20:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4762 | 172.177.180.67 | 24.04.2007 09:56:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4763 | 172.180.140.41 | 23.04.2007 22:53:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4764 | 172.176.54.43 | 21.04.2007 02:14:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4765 | 172.174.199.102 | 16.04.2007 22:59:01 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 4766 | 172.174.187.237 | 16.04.2007 23:21:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4767 | 172.181.61.180 | 30.04.2007 02:36:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4768 | 172.180.69.88 | 28.04.2007 17:11:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4769 | 172.177.56.43 | 25.04.2007 17:17:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4770 | 172.174.148.155 | 25.04.2007 13:10:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4771 | 172.174.148.155 | 25.04.2007 08:40:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4772 | 172.176.36.254 | 24.04.2007 06:46:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4773 | 172.179.127.24 | 23.04.2007 22:30:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4774 | 172.180.78.80 | 22.04.2007 18:29:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4775 | 172.177.69.18 | 16.04.2007 23:22:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4776 | 172.177.76.247 | 16.04.2007 23:41:40 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4777 | 172.182.184.74 | 16.04.2007 23:41:48 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | |
| 4778 | 172.174.60.176 | 16.04.2007 23:42:02 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4779 | 172.176.66.162 | 18.04.2007 16:54:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4780 | 172.179.105.212 | 17.04.2007 00:28:29 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4781 | 172.174.56.11 | 17.04.2007 01:32:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SilverSurfer |
| 4782 | 172.174.199.198 | 17.04.2007 01:47:49 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4783 | 172.177.23.85 | 17.04.2007 02:01:02 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4784 | 172.178.107.237 | 17.04.2007 09:30:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | http://emule-project.net |
| 4785 | 172.179.159.113 | 19.04.2007 07:07:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4786 | 172.179.159.113 | 19.04.2007 02:02:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4787 | 172.173.169.251 | 18.04.2007 18:27:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4788 | 172.173.169.251 | 17.04.2007 09:31:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4789 | 172.173.98.65 | 17.04.2007 09:35:42 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4790 | 172.176.215.42 | 23.04.2007 11:11:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Draco [<ZL\] «Xtreme 5.4» |
| 4791 | 172.176.193.125 | 20.04.2007 15:03:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Draco [<ZL\] «Xtreme 5.4» |
| 4792 | 172.177.210.8 | 18.04.2007 16:43:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Draco [<ZL\] «Xtreme 5.4» |
| 4793 | 172.177.210.8 | 18.04.2007 12:42:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Draco [<ZL\] «Xtreme 5.4» |
| 4794 | 172.173.111.181 | 17.04.2007 16:50:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Draco [<ZL\] «Xtreme 5.4» |
| 4795 | 172.173.111.181 | 17.04.2007 09:44:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Draco [<ZL\] «Xtreme 5.4» |
| 4796 | 172.158.209.79 | 17.04.2007 09:48:07 | CEST | Azureus 2.5.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | |
| 4797 | 172.182.26.25 | 22.04.2007 10:17:54 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4798 | 172.180.70.136 | 17.04.2007 16:53:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4799 | 172.152.155.142 | 17.04.2007 17:10:00 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4800 | 172.176.228.63 | 17.04.2007 17:17:53 | CEST | BitTorrent 5.0. | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4801 | 172.182.230.122 | 21.04.2007 02:15:58 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4802 | 172.174.132.31 | 19.04.2007 17:38:52 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4803 | 172.158.83.151 | 18.04.2007 18:22:39 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4804 | 172.183.90.105 | 17.04.2007 22:50:26 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4805 | 172.158.112.123 | 06.05.2007 16:17:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4806 | 172.180.222.78 | 05.05.2007 11:21:36 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4807 | 172.179.111.248 | 04.05.2007 05:04:46 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4808 | 172.158.178.93 | 27.04.2007 23:59:05 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4809 | 172.180.177.24 | 27.04.2007 05:49:40 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4810 | 172.180.177.24 | 26.04.2007 23:27:29 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4811 | 172.179.207.75 | 19.04.2007 17:18:47 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.44b [emule.de v14] |
| 4812 | 172.179.100.7 | 17.04.2007 17:20:43 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4813 | 172.183.10.73 | 17.04.2007 17:23:19 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4814 | 172.179.38.180 | 09.05.2007 14:40:25 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4815 | 172.177.146.11 | 07.05.2007 10:29:23 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4816 | 172.178.4.18 | 06.05.2007 16:18:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4817 | 172.178.20.194 | 30.04.2007 20:15:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4818 | 172.173.239.235 | 30.04.2007 00:33:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4819 | 172.158.127.135 | 28.04.2007 11:36:19 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4820 | 172.178.156.177 | 27.04.2007 23:56:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |
| 4821 | 172.158.15.216 | 17.04.2007 17:29:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Wayne |

| 4822 | 172.178.182.120 | 17.04.2007 17:32:36 | CEST | BitTorrent 5.0.: www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4823 | 172.158.243.235 | 17.04.2007 17:34:32 | CEST | Shareaza 2.2.£ TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Rene (shareaza.com) |
| 4824 | 172.158.141.160 | 01.05.2007 01:58:00 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4825 | 172.180.106.139 | 30.04.2007 00:35:23 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4826 | 172.158.253.198 | 28.04.2007 11:38:12 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4827 | 172.174.249.42 | 27.04.2007 08:02:17 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4828 | 172.173.148.230 | 26.04.2007 21:37:14 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4829 | 172.173.148.230 | 26.04.2007 12:57:03 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4830 | 172.176.197.207 | 25.04.2007 14:47:24 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4831 | 172.178.27.51 | 24.04.2007 15:04:30 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4832 | 172.177.212.213 | 24.04.2007 04:41:08 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4833 | 172.173.215.112 | 21.04.2007 02:18:12 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4834 | 172.173.215.112 | 20.04.2007 12:09:19 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4835 | 172.177.66.84 | 19.04.2007 21:32:36 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4836 | 172.158.122.108 | 17.04.2007 17:40:44 | CEST | BitLord 0.56   www.bittracker.to_TMNT.TS.MD.German.XViD-M 711.03 | | |
| 4837 | 172.174.48.172 | 17.04.2007 17:41:19 | CEST | Azureus 2.5.0.£TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4838 | 172.178.64.252 | 17.04.2007 17:47:27 | CEST | UT 1.6.0.0   www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 4839 | 172.176.103.171 | 17.04.2007 18:01:11 | CEST | eMule 0.44d   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4840 | 172.179.96.217 | 17.04.2007 22:24:44 | CEST | Shareaza 2.2.£ TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Klaus (shareaza.com) |
| 4841 | 172.179.96.217 | 17.04.2007 18:06:06 | CEST | Shareaza 2.2.£ TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Klaus (shareaza.com) |
| 4842 | 172.158.198.167 | 17.04.2007 22:08:05 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | zelsen |
| 4843 | 172.158.198.167 | 17.04.2007 18:06:45 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | zelsen |
| 4844 | 172.158.216.61 | 18.04.2007 14:00:02 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 4845 | 172.174.81.122 | 17.04.2007 18:06:47 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 4846 | 172.176.19.80 | 08.05.2007 15:27:15 | CEST | eMule 0.46c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | 0.46c [emule.de v17] |
| 4847 | 172.173.229.86 | 06.05.2007 16:14:53 | CEST | eMule 0.46c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | 0.46c [emule.de v17] |
| 4848 | 172.176.210.73 | 05.05.2007 14:58:05 | CEST | eMule 0.46c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | 0.46c [emule.de v17] |
| 4849 | 172.174.204.105 | 17.04.2007 18:06:52 | CEST | eMule 0.46c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 4850 | 172.181.82.126 | 05.05.2007 06:11:28 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | RussianBombe [do'R] «Xtreme 5.4.1» |
| 4851 | 172.178.193.65 | 17.04.2007 18:07:45 | CEST | eMule 0.47c   TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | | RussianBombe [do'R] «Xtreme 5.4.1» |
| 4852 | 172.182.166.72 | 17.04.2007 18:10:03 | CEST | Azureus 2.5.0.£tnnt.mvcd.MPG | 678.96 | |
| 4853 | 172.177.174.165 | 17.04.2007 18:11:47 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4854 | 172.183.86.134 | 20.04.2007 12:26:52 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 703.29 | http://emule-project.net |
| 4855 | 172.180.99.187 | 17.04.2007 18:23:25 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 4856 | 172.181.30.19 | 06.05.2007 16:17:29 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4857 | 172.176.72.167 | 28.04.2007 11:35:34 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4858 | 172.177.13.239 | 26.04.2007 19:52:56 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4859 | 172.179.174.67 | 17.04.2007 18:58:08 | CEST | eMule 0.47c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4860 | 172.181.15.148 | 03.05.2007 10:08:35 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4861 | 172.179.4.8 | 01.05.2007 21:47:18 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4862 | 172.180.81.84 | 01.05.2007 08:27:45 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4863 | 172.179.115.23 | 30.04.2007 13:33:22 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4864 | 172.176.101.49 | 27.04.2007 00:15:52 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4865 | 172.176.101.49 | 26.04.2007 18:12:36 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4866 | 172.174.145.243 | 17.04.2007 19:04:30 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4867 | 172.178.201.235 | 19.04.2007 19:47:58 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4868 | 172.173.71.120 | 17.04.2007 19:10:16 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4869 | 172.180.216.70 | 17.04.2007 23:49:31 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4870 | 172.180.216.70 | 17.04.2007 19:10:22 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4871 | 172.177.195.197 | 17.04.2007 19:26:05 | CEST | Azureus 2.5.0.£TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4872 | 172.176.127.93 | 26.04.2007 14:05:07 | CEST | eMule 0.47a   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4873 | 172.158.183.60 | 17.04.2007 23:49:31 | CEST | eMule 0.47a   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4874 | 172.158.183.60 | 17.04.2007 19:38:36 | CEST | eMule 0.47a   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 4875 | 172.178.35.81 | 17.04.2007 20:17:18 | CEST | Azureus 2.5.0.£ www.torrent-galaxy.to...TMNT.MVCd.shared.for.XVif 703.28 | | |
| 4876 | 172.176.114.178 | 17.04.2007 20:32:30 | CEST | eMule 0.44d   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4877 | 172.176.66.195 | 20.04.2007 12:00:55 | CEST | eMule 0.46c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 4878 | 172.158.87.55 | 19.04.2007 00:37:41 | CEST | eMule 0.46c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 4879 | 172.178.62.72 | 19.04.2007 20:49:27 | CEST | eMule 0.46c   TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 4880 | 172.178.180.105 | 17.04.2007 21:07:04 | CEST | BitTorrent   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4881 | 172.180.190.84 | 24.04.2007 08:41:53 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4882 | 172.158.81.210 | 23.04.2007 20:32:35 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4883 | 172.180.92.97 | 20.04.2007 19:38:04 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4884 | 172.177.7.161 | 19.04.2007 20:13:20 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4885 | 172.178.250.58 | 19.04.2007 16:04:08 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4886 | 172.173.191.220 | 18.04.2007 19:16:06 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4887 | 172.158.181.177 | 17.04.2007 21:45:58 | CEST | eMule 0.47c   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4888 | 172.174.230.249 | 17.04.2007 21:54:21 | CEST | eMule 0.44b   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Samy |
| 4889 | 172.173.113.212 | 02.05.2007 18:29:32 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4890 | 172.174.118.107 | 01.05.2007 22:00:45 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4891 | 172.173.150.11 | 29.04.2007 23:43:34 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4892 | 172.174.55.179 | 28.04.2007 19:08:57 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4893 | 172.174.55.179 | 28.04.2007 14:23:57 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4894 | 172.174.128.41 | 28.04.2007 10:14:05 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4895 | 172.173.132.18 | 27.04.2007 16:37:07 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4896 | 172.183.61.187 | 26.04.2007 21:03:54 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4897 | 172.181.56.162 | 26.04.2007 16:35:46 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4898 | 172.174.87.175 | 25.04.2007 18:14:53 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4899 | 172.178.215.94 | 24.04.2007 23:46:40 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4900 | 172.158.252.177 | 17.04.2007 21:54:48 | CEST | eMule 0.47c   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4901 | 172.174.215.139 | 18.04.2007 02:08:27 | CEST | eMule 0.44d   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4902 | 172.174.215.139 | 17.04.2007 21:59:28 | CEST | eMule 0.44d   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4903 | 172.180.200.39 | 02.05.2007 00:14:06 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Oleander |
| 4904 | 172.176.45.97 | 27.04.2007 06:07:43 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Oleander |
| 4905 | 172.176.45.97 | 26.04.2007 23:23:22 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Oleander |
| 4906 | 172.179.224.242 | 26.04.2007 13:49:06 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Oleander |
| 4907 | 172.178.10.115 | 24.04.2007 20:59:06 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Oleander |
| 4908 | 172.178.37.184 | 17.04.2007 22:04:54 | CEST | eMule 0.47c   TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | Oleander |
| 4909 | 172.174.24.15 | 17.04.2007 22:22:16 | CEST | UT 1.6.1.0   www.torrent-galaxy.to...TMNT.TS.MD.German.XViI 703.28 | | |
| 4910 | 172.180.138.29 | 17.04.2007 22:24:16 | CEST | eMule 0.47a   TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 4911 | 172.177.171.125 | 17.04.2007 22:58:46 | CEST | eMule 0.44d   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4912 | 172.177.250.69 | 10.05.2007 11:59:20 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4913 | 172.181.29.22 | 07.05.2007 10:10:31 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4914 | 172.176.107.135 | 06.05.2007 19:42:38 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4915 | 172.176.107.135 | 06.05.2007 06:33:36 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4916 | 172.179.8.142 | 05.05.2007 03:14:03 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4917 | 172.174.72.63 | 02.05.2007 07:31:29 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4918 | 172.174.72.63 | 02.05.2007 00:03:24 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4919 | 172.174.175.79 | 01.05.2007 05:07:02 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4920 | 172.178.217.63 | 29.04.2007 17:33:45 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4921 | 172.174.3.134 | 17.04.2007 23:11:58 | CEST | eMule 0.45b   TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4922 | 172.158.66.158 | 17.04.2007 23:42:44 | CEST | UT 1.6.0.0   www.bittracker.to_TMNT.TS.MD.German.XViD-M 711.03 | | |
| 4923 | 172.174.229.227 | 17.04.2007 23:48:13 | CEST | Azureus 2.5.0.£www.bittracker.to_TMNT.TS.MD.German.XViD-M 711.03 | | |
| 4924 | 172.177.195.197 | 17.04.2007 23:48:40 | CEST | Azureus 2.5.0.£TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |

| # | IP | Date | Time | Zone | Client | File | Size | URL |
|---|-----|------|------|------|--------|------|------|-----|
| 4925 | 172.158.120.197 | 17.04.2007 | 23:51:22 | CEST | Azureus 2.5.0 ♦ | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4926 | 172.181.174.3 | 17.04.2007 | 23:54:30 | CEST | Azureus 2.5.0 ♦ | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 4927 | 172.176.72.95 | 17.04.2007 | 23:59:47 | CEST | Azureus 2.5.0 ♦ | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4928 | 172.178.248.196 | 18.04.2007 | 00:14:10 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://xtreme-mod.net [j9!] «Xtreme 5.2.2» |
| 4929 | 172.174.168.32 | 30.04.2007 | 06:20:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [j9!] «Xtreme 5.2.2» |
| 4930 | 172.181.85.110 | 18.04.2007 | 16:45:18 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [j9!] «Xtreme 5.2.2» |
| 4931 | 172.181.85.110 | 18.04.2007 | 12:43:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [j9!] «Xtreme 5.2.2» |
| 4932 | 172.177.139.120 | 18.04.2007 | 01:38:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [j9!] «Xtreme 5.2.2» |
| 4933 | 172.158.208.113 | 18.04.2007 | 13:40:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4934 | 172.158.208.113 | 18.04.2007 | 02:08:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4935 | 172.158.210.29 | 18.04.2007 | 02:09:08 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4936 | 172.177.117.143 | 19.04.2007 | 17:27:47 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | wendy7 |
| 4937 | 172.174.34.237 | 18.04.2007 | 18:45:24 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | wendy7 |
| 4938 | 172.174.110.202 | 18.04.2007 | 02:14:37 | CEST | eMule 0.44b | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | wendy7 |
| 4939 | 172.178.151.79 | 05.05.2007 | 06:10:43 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 4940 | 172.176.34.232 | 27.04.2007 | 08:19:42 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 4941 | 172.179.166.194 | 18.04.2007 | 02:40:39 | CEST | eMule 0.46a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | emule.de [v12] |
| 4942 | 172.179.58.242 | 18.04.2007 | 07:29:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4943 | 172.181.97.42 | 19.04.2007 | 01:14:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4944 | 172.181.97.42 | 18.04.2007 | 12:36:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 4945 | 172.178.38.29 | 20.04.2007 | 13:47:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4946 | 172.182.164.91 | 18.04.2007 | 16:44:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4947 | 172.182.164.91 | 18.04.2007 | 12:38:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4948 | 172.158.244.49 | 07.05.2007 | 10:09:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4949 | 172.180.254.17 | 05.05.2007 | 05:39:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4950 | 172.179.86.112 | 04.05.2007 | 04:58:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4951 | 172.180.26.186 | 28.04.2007 | 14:22:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4952 | 172.180.26.186 | 28.04.2007 | 10:07:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4953 | 172.180.26.186 | 28.04.2007 | 04:32:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4954 | 172.178.253.242 | 27.04.2007 | 16:04:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4955 | 172.180.38.231 | 18.04.2007 | 12:38:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jerry Cotton |
| 4956 | 172.174.63.194 | 18.04.2007 | 16:53:40 | CEST | UT 1.6.0.0 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 4957 | 172.174.63.194 | 18.04.2007 | 12:38:46 | CEST | UT 1.6.0.0 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 4958 | 172.158.138.18 | 24.04.2007 | 00:17:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4959 | 172.181.118.108 | 19.04.2007 | 22:19:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4960 | 172.181.118.108 | 19.04.2007 | 17:30:30 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4961 | 172.158.206.86 | 19.04.2007 | 00:20:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4962 | 172.180.210.240 | 18.04.2007 | 16:57:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4963 | 172.180.210.240 | 18.04.2007 | 12:45:05 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 4964 | 172.179.166.190 | 20.04.2007 | 08:15:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www1.emule-project.net |
| 4965 | 172.173.248.6 | 19.04.2007 | 17:41:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www1.emule-project.net |
| 4966 | 172.173.141.17 | 19.04.2007 | 10:15:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www1.emule-project.net |
| 4967 | 172.179.197.219 | 18.04.2007 | 13:45:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www1.emule-project.net |
| 4968 | 172.158.74.65 | 07.05.2007 | 10:27:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4969 | 172.178.38.76 | 05.05.2007 | 06:03:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4970 | 172.158.227.238 | 18.04.2007 | 13:46:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4971 | 172.173.96.31 | 05.05.2007 | 05:36:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4972 | 172.176.252.226 | 03.05.2007 | 23:59:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4973 | 172.181.68.126 | 03.05.2007 | 10:07:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4974 | 172.177.190.240 | 27.04.2007 | 19:05:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4975 | 172.178.205.57 | 18.04.2007 | 13:58:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4976 | 172.158.241.91 | 19.04.2007 | 20:13:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4977 | 172.176.42.94 | 18.04.2007 | 22:04:05 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4978 | 172.176.42.94 | 18.04.2007 | 13:58:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4979 | 172.176.148.223 | 18.04.2007 | 19:52:19 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4980 | 172.176.148.223 | 18.04.2007 | 13:58:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4981 | 172.178.100.18 | 18.04.2007 | 14:03:49 | CEST | BitTorrent 5.0.( | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4982 | 172.180.184.17 | 18.04.2007 | 14:08:53 | CEST | Azureus 2.2.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 4983 | 172.183.231.230 | 18.04.2007 | 14:15:39 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 4984 | 172.180.216.206 | 09.05.2007 | 14:36:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Manu2407 |
| 4985 | 172.180.4.32 | 09.05.2007 | 01:28:48 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Manu2407 |
| 4986 | 172.158.255.84 | 05.05.2007 | 14:57:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Manu2407 |
| 4987 | 172.173.63.9 | 05.05.2007 | 00:18:57 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Manu2407 |
| 4988 | 172.173.38.232 | 28.04.2007 | 11:53:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Manu2407 |
| 4989 | 172.179.155.76 | 18.04.2007 | 14:33:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Manu2407 |
| 4990 | 172.174.203.88 | 18.04.2007 | 14:36:32 | CEST | Azureus 2.5.0 ♦ | tmnt.mvcd MPG | 678.96 | |
| 4991 | 172.177.245.146 | 20.04.2007 | 07:46:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4992 | 172.173.238.126 | 19.04.2007 | 21:20:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4993 | 172.179.22.97 | 19.04.2007 | 03:28:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4994 | 172.173.199.172 | 18.04.2007 | 14:41:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 4995 | 172.180.136.204 | 18.04.2007 | 14:44:37 | CEST | BitTorrent 5.0.( | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 4996 | 172.180.181.203 | 20.04.2007 | 20:43:03 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 4997 | 172.174.179.79 | 20.04.2007 | 08:15:15 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 4998 | 172.174.9.176 | 19.04.2007 | 10:15:37 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 4999 | 172.174.9.176 | 18.04.2007 | 14:46:45 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5000 | 172.180.5.55 | 18.04.2007 | 14:48:02 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5001 | 172.178.20.7 | 18.04.2007 | 15:05:42 | CEST | BitTorrent (SZ) | TMNT.TS.MD.German.XViD-MRM.rar | | |
| 5002 | 172.174.233.191 | 18.04.2007 | 15:14:15 | CEST | BitTorrent 5.0.( | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5003 | 172.177.218.67 | 18.04.2007 | 15:19:14 | CEST | BitTorrent 5.0.( | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5004 | 172.177.196.220 | 18.04.2007 | 15:32:37 | CEST | Azureus 3.0.1.( | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5005 | 172.173.71.123 | 18.04.2007 | 15:42:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5006 | 172.180.195.121 | 19.04.2007 | 16:59:00 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | mriob |
| 5007 | 172.176.222.166 | 18.04.2007 | 18:22:09 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | mriob |
| 5008 | 172.180.195.121 | 19.04.2007 | 09:03:17 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | mriob |
| 5009 | 172.181.230.206 | 18.04.2007 | 16:28:55 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | mriob |
| 5010 | 172.178.195.180 | 29.04.2007 | 23:11:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 682.02 | zucker |
| 5011 | 172.176.27.179 | 28.04.2007 | 22:25:08 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5012 | 172.179.101.183 | 26.04.2007 | 20:18:08 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5013 | 172.181.210.82 | 25.04.2007 | 15:48:01 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5014 | 172.177.173.187 | 23.04.2007 | 20:25:37 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5015 | 172.177.173.187 | 23.04.2007 | 15:59:07 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5016 | 172.182.92.77 | 19.04.2007 | 17:11:19 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5017 | 172.182.92.77 | 19.04.2007 | 12:56:13 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5018 | 172.158.115.232 | 18.04.2007 | 20:56:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5019 | 172.158.115.232 | 18.04.2007 | 16:42:29 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | zucker |
| 5020 | 172.178.184.154 | 20.04.2007 | 19:06:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | emule.de [v12] |
| 5021 | 172.174.6.238 | 18.04.2007 | 16:43:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | emule.de [v12] |
| 5022 | 172.174.116.213 | 18.04.2007 | 16:52:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fdnloq [ePlus] |
| 5023 | 172.173.19.147 | 05.05.2007 | 14:52:05 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5024 | 172.158.72.127 | 18.04.2007 | 16:52:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5025 | 172.178.41.253 | 10.05.2007 | 12:37:17 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5026 | 172.173.137.126 | 09.05.2007 | 07:17:27 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5027 | 172.174.121.142 | 07.05.2007 | 23:15:46 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5028 | 172.182.52.161 | 07.05.2007 13:04:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5029 | 172.174.176.139 | 06.05.2007 10:46:13 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5030 | 172.174.176.139 | 06.05.2007 06:07:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5031 | 172.176.94.202 | 05.05.2007 11:08:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5032 | 172.180.251.211 | 04.05.2007 12:33:30 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5033 | 172.174.165.162 | 03.05.2007 23:32:37 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5034 | 172.176.225.163 | 18.04.2007 16:55:37 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net | |
| 5035 | 172.179.216.21 | 18.04.2007 18:11:05 | CEST | Azureus 2.5.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 5036 | 172.180.74.233 | 18.04.2007 18:22:48 | CEST | BitTorrent 5.0.0 | tmnt.mvcd.MPG | | 678.96 | |
| 5037 | 172.158.220.4 | 05.05.2007 06:03:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | Eichi |
| 5038 | 172.181.41.51 | 30.04.2007 00:44:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | Eichi |
| 5039 | 172.173.28.36 | 28.04.2007 00:07:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | Eichi |
| 5040 | 172.173.28.36 | 27.04.2007 08:09:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | Eichi |
| 5041 | 172.176.19.14 | 18.04.2007 18:34:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | Eichi |
| 5042 | 172.176.200.64 | 18.04.2007 18:38:45 | CEST | Azureus 2.5.0.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | | |
| 5043 | 172.183.120.166 | 18.04.2007 18:41:15 | CEST | Azureus 2.3.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5044 | 172.173.27.234 | 10.05.2007 13:00:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net | |
| 5045 | 172.178.177.31 | 09.05.2007 14:37:16 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5046 | 172.158.250.202 | 18.04.2007 18:46:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5047 | 172.158.95.77 | 01.05.2007 07:54:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5048 | 172.174.219.88 | 30.04.2007 16:06:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5049 | 172.174.63.37 | 29.04.2007 17:38:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5050 | 172.174.89.108 | 29.04.2007 13:32:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5051 | 172.173.30.248 | 29.04.2007 08:41:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5052 | 172.176.212.191 | 28.04.2007 10:08:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5053 | 172.183.26.236 | 27.04.2007 16:17:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5054 | 172.183.26.236 | 27.04.2007 05:28:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5055 | 172.178.9.193 | 26.04.2007 13:55:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5056 | 172.173.206.214 | 25.04.2007 01:03:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5057 | 172.158.160.23 | 23.04.2007 20:32:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5058 | 172.178.242.149 | 22.04.2007 18:51:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | Bimaus Duisburg |
| 5059 | 172.178.81.188 | 18.04.2007 19:57:22 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5060 | 172.179.67.221 | 19.04.2007 19:02:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | speddy |
| 5061 | 172.177.181.209 | 18.04.2007 20:01:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | speddy |
| 5062 | 172.173.27.78 | 18.04.2007 20:01:28 | CEST | BitTorrent 5.0.0 | www.torrents-and-more.to...TMNT.TS.MD.German.X | 711.03 | | |
| 5063 | 172.173.143.195 | 18.04.2007 20:04:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | Schrotti |
| 5064 | 172.158.241.204 | 02.05.2007 16:11:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5065 | 172.178.72.30 | 01.05.2007 00:13:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5066 | 172.181.238.72 | 30.04.2007 22:47:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5067 | 172.173.138.39 | 28.04.2007 23:36:08 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5068 | 172.173.138.39 | 28.04.2007 11:51:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5069 | 172.176.235.54 | 27.04.2007 06:06:16 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5070 | 172.158.167.86 | 26.04.2007 21:28:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5071 | 172.178.32.190 | 24.04.2007 00:13:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5072 | 172.182.3.162 | 22.04.2007 20:14:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5073 | 172.180.160.116 | 21.04.2007 02:22:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5074 | 172.180.160.116 | 20.04.2007 20:18:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5075 | 172.173.143.195 | 19.04.2007 00:49:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Schrotti |
| 5076 | 172.177.8.158 | 18.04.2007 20:11:18 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5077 | 172.178.111.139 | 25.04.2007 19:11:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | UseNext [;BvU] «Xtreme 5.4.2» |
| 5078 | 172.178.160.29 | 25.04.2007 14:48:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | UseNext [;BvU] «Xtreme 5.4.2» |
| 5079 | 172.158.44.140 | 24.04.2007 00:23:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | UseNext [;BvU] «Xtreme 5.4.2» |
| 5080 | 172.173.8.153 | 18.04.2007 20:22:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | UseNext [;BvU] «Xtreme 5.4.2» |
| 5081 | 172.177.9.176 | 19.04.2007 20:22:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | 0.46c [emule.de v17] |
| 5082 | 172.173.131.118 | 18.04.2007 20:32:58 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | 0.46c [emule.de v17] |
| 5083 | 172.177.6.176 | 19.04.2007 10:08:59 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | 0.46c [emule.de v17] |
| 5084 | 172.173.131.118 | 19.04.2007 00:45:24 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | | 0.46c [emule.de v17] |
| 5085 | 172.179.174.222 | 18.04.2007 20:37:29 | CEST | UT 1.6.1.0 | www.bittreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | | |
| 5086 | 172.178.118.96 | 18.04.2007 20:38:56 | CEST | UT 1.6.1.0 | www.bittreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | | |
| 5087 | 172.178.127.254 | 19.04.2007 10:38:38 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5088 | 172.179.31.203 | 18.04.2007 20:43:42 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5089 | 172.173.26.201 | 18.04.2007 20:53:47 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 5090 | 172.158.94.112 | 07.05.2007 21:25:28 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5091 | 172.178.218.207 | 07.05.2007 10:22:27 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5092 | 172.180.143.246 | 06.05.2007 06:42:11 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5093 | 172.180.45.103 | 04.05.2007 05:00:48 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5094 | 172.181.176.80 | 02.05.2007 16:17:25 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5095 | 172.158.254.115 | 30.04.2007 00:25:26 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5096 | 172.174.152.144 | 27.04.2007 00:53:18 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5097 | 172.174.152.144 | 26.04.2007 18:37:56 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5098 | 172.174.152.144 | 26.04.2007 13:49:31 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5099 | 172.178.117.120 | 18.04.2007 21:06:25 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | | Didinorman |
| 5100 | 172.180.78.226 | 19.04.2007 10:11:52 | CEST | Azureus 2.5.0.0 | www.bittreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | | |
| 5101 | 172.180.78.226 | 18.04.2007 21:08:06 | CEST | Azureus 2.5.0.0 | www.bittreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | | |
| 5102 | 172.158.38.208 | 18.04.2007 21:15:55 | CEST | Azureus 2.5.0.0 | tmnt.mvcd.MPG | | 678.96 | |
| 5103 | 172.174.47.111 | 19.04.2007 10:34:50 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 5104 | 172.180.88.70 | 18.04.2007 21:33:21 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | | |
| 5105 | 172.177.8.158 | 18.04.2007 21:34:38 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5106 | 172.178.150.173 | 19.04.2007 10:15:53 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net | |
| 5107 | 172.178.150.173 | 18.04.2007 21:35:19 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net | |
| 5108 | 172.176.52.32 | 19.04.2007 13:17:16 | CEST | UT 1.5.0.0 | tmnt.mvcd.MPG | | 678.96 | |
| 5109 | 172.177.40.186 | 18.04.2007 21:53:15 | CEST | UT 1.5.0.0 | tmnt.mvcd.MPG | | 678.96 | |
| 5110 | 172.180.47.105 | 18.04.2007 22:41:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net | |
| 5111 | 172.181.107.28 | 18.04.2007 22:44:26 | CEST | Azureus 2.5.0.0 | www.bittreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | http://emule-project.net | |
| 5112 | 172.158.200.169 | 18.04.2007 22:48:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net | |
| 5113 | 172.158.169.12 | 18.04.2007 23:04:56 | CEST | BitTorrent 5.0.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net | |
| 5114 | 172.177.159.251 | 24.04.2007 06:39:52 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5115 | 172.178.44.23 | 22.04.2007 20:03:46 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5116 | 172.178.75.191 | 21.04.2007 08:37:45 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5117 | 172.179.206.167 | 20.04.2007 16:20:22 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5118 | 172.179.206.167 | 19.04.2007 22:05:31 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5119 | 172.173.243.123 | 19.04.2007 11:41:49 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5120 | 172.173.243.123 | 18.04.2007 23:17:44 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | | |
| 5121 | 172.178.122.92 | 18.04.2007 23:20:24 | CEST | Azureus 2.5.0.0 | www.bittreactor.to...TMNT.TS.MD.German.XViD-MI | 711.03 | | |
| 5122 | 172.173.113.199 | 20.04.2007 13:12:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net | |
| 5123 | 172.180.130.165 | 19.04.2007 00:12:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net | |
| 5124 | 172.185.172.224 | 28.04.2007 21:13:50 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | merci à vous |
| 5125 | 172.152.83.228 | 19.04.2007 22:05:27 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | merci à vous |
| 5126 | 172.152.83.228 | 19.04.2007 17:50:36 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | merci à vous |
| 5127 | 172.152.83.228 | 19.04.2007 13:46:15 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | merci à vous |
| 5128 | 172.152.83.228 | 19.04.2007 00:37:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | | merci à vous |
| 5129 | 172.250.121.121 | 03.05.2007 23:27:44 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net | |
| 5130 | 172.174.21.148 | 29.04.2007 14:27:38 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5131 | 172.174.248.10 | 28.04.2007 21:22:45 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5132 | 172.174.248.10 | 28.04.2007 16:49:53 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5133 | 172.179.44.35 | 27.04.2007 23:59:35 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5134 | 172.174.179.86 | 19.04.2007 00:37:33 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5135 | 172.173.63.175 | 19.04.2007 00:38:10 | CEST | eMule 0.44d | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5136 | 172.173.52.142 | 19.04.2007 00:45:27 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.XViD | 711.03 | |
| 5137 | 172.158.65.232 | 10.05.2007 12:44:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.mpg | 801.61 | vvonc [ePlus] |
| 5138 | 172.177.197.17 | 20.04.2007 07:58:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.mpg | 801.61 | vvonc [ePlus] |
| 5139 | 172.158.65.232 | 10.05.2007 14:20:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5140 | 172.174.21.15 | 09.05.2007 14:35:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5141 | 172.180.95.139 | 09.05.2007 01:28:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5142 | 172.158.102.119 | 07.05.2007 21:25:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5143 | 172.177.218.210 | 05.05.2007 05:56:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5144 | 172.173.245.200 | 04.05.2007 05:01:38 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5145 | 172.173.149.21 | 19.04.2007 00:46:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | vvonc [ePlus] |
| 5146 | 172.176.192.141 | 20.04.2007 19:53:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Big-G |
| 5147 | 172.179.229.172 | 19.04.2007 17:54:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Big-G |
| 5148 | 172.178.68.175 | 19.04.2007 00:49:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | Big-G |
| 5149 | 172.173.115.150 | 08.05.2007 08:26:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5150 | 172.178.181.43 | 07.05.2007 10:21:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5151 | 172.158.10.157 | 06.05.2007 17:55:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5152 | 172.173.93.238 | 05.05.2007 14:59:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5153 | 172.180.70.168 | 04.05.2007 05:32:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5154 | 172.180.70.168 | 03.05.2007 23:45:27 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5155 | 172.181.112.77 | 02.05.2007 16:13:04 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5156 | 172.173.104.136 | 01.05.2007 18:44:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5157 | 172.178.122.179 | 28.04.2007 02:54:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5158 | 172.179.98.157 | 27.04.2007 05:48:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5159 | 172.176.180.149 | 19.04.2007 04:21:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5160 | 172.180.103.56 | 19.04.2007 17:27:00 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | 0.46c [emule.de v17] |
| 5161 | 172.180.103.56 | 19.04.2007 04:25:57 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | 0.46c [emule.de v17] |
| 5162 | 172.173.153.152 | 19.04.2007 04:28:21 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5163 | 172.173.80.118 | 27.04.2007 20:31:21 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5164 | 172.179.144.111 | 22.04.2007 20:11:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5165 | 172.179.144.111 | 22.04.2007 15:44:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5166 | 172.180.146.182 | 20.04.2007 18:33:05 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5167 | 172.173.206.22 | 19.04.2007 18:08:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5168 | 172.173.206.22 | 19.04.2007 14:06:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5169 | 172.173.206.22 | 19.04.2007 05:43:46 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | meister |
| 5170 | 172.180.62.192 | 19.04.2007 13:27:53 | CEST | Azureus 3.0.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5171 | 172.177.196.220 | 19.04.2007 06:52:47 | CEST | Azureus 3.0.1 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5172 | 172.177.101.100 | 19.04.2007 21:03:36 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5173 | 172.173.140.68 | 19.04.2007 12:54:19 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5174 | 172.181.58.242 | 19.04.2007 08:00:33 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5175 | 172.177.182.53 | 19.04.2007 09:39:22 | CEST | libtorrent 0.9.1 | www.torrent.to_TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 5176 | 172.158.244.4 | 10.05.2007 14:21:26 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5177 | 172.181.42.15 | 09.05.2007 14:41:06 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5178 | 172.176.123.42 | 07.05.2007 10:23:45 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5179 | 172.180.65.180 | 05.05.2007 06:01:54 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5180 | 172.180.65.180 | 05.05.2007 00:40:28 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5181 | 172.181.56.62 | 04.05.2007 05:06:28 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5182 | 172.174.38.222 | 01.05.2007 01:31:56 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5183 | 172.174.38.222 | 30.04.2007 20:16:30 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5184 | 172.178.106.182 | 30.04.2007 12:16:15 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5185 | 172.173.78.18 | 30.04.2007 00:33:27 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5186 | 172.173.226.49 | 29.04.2007 14:23:13 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5187 | 172.183.115.228 | 29.04.2007 06:24:06 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5188 | 172.183.134.79 | 10.05.2007 14:21:19 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5189 | 172.158.224.14 | 19.04.2007 09:58:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5190 | 172.183.134.79 | 19.04.2007 13:02:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5191 | 172.177.62.232 | 06.05.2007 16:08:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5192 | 172.179.255.17 | 02.05.2007 16:13:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5193 | 172.179.255.17 | 02.05.2007 10:36:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5194 | 172.179.255.17 | 02.05.2007 00:14:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5195 | 172.178.239.73 | 20.04.2007 08:34:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x.799.90 | | http://emule-project.net |
| 5196 | 172.181.21.177 | 19.04.2007 16:38:17 | CEST | UT 1.6.1.0 | www.bittractor.to_TMNT.TS.MD.German.XViD | 711.03 | |
| 5197 | 172.181.21.177 | 19.04.2007 10:21:07 | CEST | UT 1.6.1.0 | www.bittractor.to_TMNT.TS.MD.German.XViD | 711.03 | |
| 5198 | 172.176.169.133 | 19.04.2007 10:54:25 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5199 | 172.158.107.225 | 19.04.2007 20:43:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5200 | 172.158.107.225 | 19.04.2007 11:27:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5201 | 172.181.59.150 | 08.05.2007 15:23:52 | CEST | UT 1.6.0.0 | www.torrent.to_TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 5202 | 172.181.59.150 | 19.04.2007 11:44:00 | CEST | UT 1.6.0.0 | www.torrent.to_TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 5203 | 172.173.238.20 | 19.04.2007 12:13:03 | CEST | BitTorrent 5.0 | www.torrent.to_TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 5204 | 172.173.180.199 | 19.04.2007 12:31:38 | CEST | BitComet 0.6.6 | www.torrent.to_TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 5205 | 172.176.104.198 | 19.04.2007 12:55:11 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 5206 | 172.158.139.68 | 07.05.2007 21:21:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5207 | 172.174.0.150 | 07.05.2007 10:08:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5208 | 172.174.22.58 | 06.05.2007 06:33:10 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5209 | 172.177.248.46 | 04.05.2007 17:26:50 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5210 | 172.177.70.82 | 03.05.2007 10:08:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5211 | 172.179.2.253 | 03.05.2007 16:06:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5212 | 172.179.2.253 | 02.05.2007 07:36:25 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5213 | 172.158.200.193 | 30.04.2007 16:49:31 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5214 | 172.158.200.193 | 29.04.2007 19:37:36 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5215 | 172.180.232.173 | 26.04.2007 13:55:24 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5216 | 172.181.138.45 | 19.04.2007 13:01:00 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | savva |
| 5217 | 172.177.149.192 | 19.04.2007 13:15:14 | CEST | BitLord 1.01 | www.torrent.to_TMNT.TS.MD.German.XViD-MRN | 703.28 | |
| 5218 | 172.158.113.241 | 09.05.2007 14:40:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5219 | 172.176.201.84 | 08.05.2007 15:34:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5220 | 172.181.106.26 | 07.05.2007 10:29:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5221 | 172.158.157.80 | 05.05.2007 06:01:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5222 | 172.158.157.80 | 05.05.2007 00:42:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5223 | 172.178.115.170 | 29.04.2007 06:23:11 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5224 | 172.178.115.170 | 28.04.2007 19:17:10 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5225 | 172.176.177.117 | 19.04.2007 13:34:32 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5226 | 172.178.169.7 | 19.04.2007 19:47:17 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [wY~] «Xtreme 5.3.1» |
| 5227 | 172.178.169.7 | 19.04.2007 15:39:58 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://xtreme-mod.net [wY~] «Xtreme 5.3.1» |
| 5228 | 172.158.17.192 | 19.04.2007 15:40:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5229 | 172.158.223.139 | 20.04.2007 11:56:56 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5230 | 172.158.223.139 | 19.04.2007 17:06:12 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5231 | 172.176.169.133 | 19.04.2007 17:12:14 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5232 | 172.158.10.183 | 19.04.2007 17:23:07 | CEST | BitComet 0.7 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5233 | 172.158.156.70 | 19.04.2007 21:37:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5234 | 172.158.156.70 | 19.04.2007 17:26:45 | CEST | eMule 0.47c | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5235 | 172.178.49.5 | 19.04.2007 17:31:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | lunikoff landsee |
| 5236 | 172.178.200.138 | 20.04.2007 19:56:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5237 | 172.173.226.123 | 19.04.2007 17:32:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5238 | 172.180.154.51 | 19.04.2007 17:33:36 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5239 | 172.182.46.41 | 19.04.2007 17:35:03 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 5240 | 172.182.241.235 | 02.05.2007 00:11:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5241 | 172.179.75.177 | 19.04.2007 17:35:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5242 | 172.181.49.101 | 19.04.2007 21:39:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5243 | 172.181.49.101 | 19.04.2007 17:37:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | |
| 5244 | 172.179.79.119 | 06.05.2007 19:42:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5245 | 172.174.254.150 | 05.05.2007 05:39:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5246 | 172.158.244.72 | 28.04.2007 10:06:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5247 | 172.158.244.72 | 28.04.2007 03:53:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5248 | 172.158.244.72 | 27.04.2007 20:30:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5249 | 172.181.32.162 | 20.04.2007 15:11:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5250 | 172.180.154.5 | 19.04.2007 17:43:31 | CEST | Azureus 2.5.0 | www.bitreactor.to..TMNT.TS.MD.German.XViD-M | 711.03 | |
| 5251 | 172.176.212.246 | 19.04.2007 18:04:27 | CEST | Azureus 3.0.1.2 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5252 | 172.180.154.51 | 19.04.2007 18:04:33 | CEST | BitComet 0.0.8 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 5253 | 172.173.30.7 | 19.04.2007 18:12:26 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5254 | 172.158.25.57 | 19.04.2007 18:56:37 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5255 | 172.178.175.234 | 20.04.2007 08:01:38 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5256 | 172.178.175.234 | 19.04.2007 18:34:13 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5257 | 172.183.109.14 | 19.04.2007 18:35:30 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5258 | 172.180.197.194 | 19.04.2007 19:58:39 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5259 | 172.180.187.21 | 19.04.2007 19:58:47 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 5260 | 172.178.87.62 | 19.04.2007 20:04:26 | CEST | Burst 1.1.3 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5261 | 172.180.26.7 | 19.04.2007 20:21:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.6x | 799.90 | http://emule-project.net |
| 5262 | 172.173.68.3 | 19.04.2007 20:22:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5263 | 172.183.195.99 | 19.04.2007 20:22:57 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5264 | 172.174.161.160 | 19.04.2007 20:26:26 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5265 | 172.179.45.91 | 19.04.2007 20:26:43 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | ebabeb [ePlus] |
| 5266 | 172.173.232.50 | 20.04.2007 08:46:54 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | senjarne |
| 5267 | 172.173.232.50 | 19.04.2007 20:29:33 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | senjarne |
| 5268 | 172.177.118.156 | 23.04.2007 17:38:32 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | senjarne |
| 5269 | 172.173.232.50 | 20.04.2007 07:58:09 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | senjarne |
| 5270 | 172.176.244.136 | 19.04.2007 20:38:33 | CEST | eMule 0.47a | T.MNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | SmartMuli [LTCLk] |
| 5271 | 172.179.152.71 | 20.04.2007 16:09:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net [ADFE53CE9B9CE3] |
| 5272 | 172.179.152.71 | 19.04.2007 20:58:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net [ADFE53CE9B9CE3] |
| 5273 | 172.177.187.162 | 20.04.2007 16:27:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5274 | 172.176.227.85 | 19.04.2007 21:41:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5275 | 172.174.0.120 | 20.04.2007 12:10:43 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.6x | 799.90 | ndbnie [ePlus] |
| 5276 | 172.176.23.146 | 20.04.2007 08:02:14 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ndbnie [ePlus] |
| 5277 | 172.176.23.146 | 19.04.2007 22:10:02 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ndbnie [ePlus] |
| 5278 | 172.177.214.33 | 10.05.2007 11:45:12 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ndbnie [ePlus] |
| 5279 | 172.177.214.33 | 09.05.2007 14:33:55 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | ndbnie [ePlus] |
| 5280 | 172.158.234.136 | 21.04.2007 02:21:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5281 | 172.179.76.254 | 19.04.2007 22:10:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5282 | 172.174.237.48 | 19.04.2007 22:15:56 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to..TMNT.TS.MD.German.XViD | 703.28 | |
| 5283 | 172.184.234.190 | 19.04.2007 22:16:07 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5284 | 172.173.223.54 | 20.04.2007 11:57:31 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5285 | 172.173.223.54 | 19.04.2007 22:21:57 | CEST | eMule 0.44d | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 5286 | 172.177.58.191 | 20.04.2007 12:06:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5287 | 172.177.58.191 | 20.04.2007 07:46:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5288 | 172.176.205.42 | 21.04.2007 00:27:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5289 | 172.176.205.42 | 20.04.2007 07:46:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5290 | 172.174.55.110 | 20.04.2007 07:47:23 | CEST | BitComet 0.0.7 | www.torrent-galaxy.to..TMNT.TS.MD.German.XViD | 703.28 | |
| 5291 | 172.183.109.14 | 20.04.2007 07:50:39 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5292 | 172.158.40.158 | 30.04.2007 12:13:55 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5293 | 172.174.249.193 | 30.04.2007 00:33:25 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5294 | 172.176.93.140 | 27.04.2007 23:56:08 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5295 | 172.183.90.155 | 26.04.2007 18:50:05 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5296 | 172.183.115.70 | 25.04.2007 19:14:19 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5297 | 172.184.241.240 | 23.04.2007 20:47:23 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5298 | 172.181.149.192 | 20.04.2007 07:56:41 | CEST | eDonkey v1.94 | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | moskitodellwig |
| 5299 | 172.176.193.227 | 20.04.2007 08:00:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | azgejdkitehrbfkslwjrekdjekeufjebfkslfjfbejfkskfjfb |
| 5300 | 172.177.144.163 | 20.04.2007 08:01:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | |
| 5301 | 172.179.98.241 | 20.04.2007 08:03:28 | CEST | Azureus 2.5.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 5302 | 172.177.52.83 | 20.04.2007 08:07:10 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5303 | 172.181.31.234 | 20.04.2007 08:07:40 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 5304 | 172.173.57.26 | 20.04.2007 08:10:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5305 | 172.178.57.158 | 21.04.2007 02:24:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.6x | 799.90 | http://emule-project.net |
| 5306 | 172.176.91.79 | 20.04.2007 08:14:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5307 | 172.176.210.214 | 20.04.2007 08:25:23 | CEST | BitTorrent | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 5308 | 172.173.205.253 | 20.04.2007 08:25:44 | CEST | UT 1.7.0.18 | www.torrents-and-more.to..TMNT.TS.MD.German.X | 711.03 | |
| 5309 | 172.186.86.153 | 20.04.2007 08:38:13 | CEST | BitTorrent 5.0. | tmnt.mvcd.MPG | 678.96 | |
| 5310 | 172.180.190.232 | 20.04.2007 08:44:17 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5311 | 172.182.213.224 | 20.04.2007 10:44:24 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5312 | 172.182.161.151 | 20.04.2007 16:27:47 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 5313 | 172.182.161.151 | 20.04.2007 10:44:46 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 5314 | 172.173.72.38 | 22.04.2007 14:40:23 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | bella(rus) |
| 5315 | 172.174.137.71 | 22.04.2007 10:17:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | bella(rus) |
| 5316 | 172.182.36.128 | 20.04.2007 10:46:36 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | bella(rus) |
| 5317 | 172.181.232.216 | 21.04.2007 08:44:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5318 | 172.176.181.139 | 21.04.2007 00:20:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5319 | 172.176.181.139 | 20.04.2007 10:46:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5320 | 172.178.219.76 | 23.04.2007 11:24:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [J&d4] «Xtreme 5.4.2» |
| 5321 | 172.176.228.174 | 20.04.2007 10:46:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [J&d4] «Xtreme 5.4.2» |
| 5322 | 172.174.218.89 | 21.04.2007 08:43:22 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 5323 | 172.158.169.96 | 21.04.2007 03:10:39 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 5324 | 172.158.169.96 | 20.04.2007 10:47:01 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 5325 | 172.176.58.248 | 21.04.2007 02:24:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5326 | 172.178.132.80 | 21.04.2007 01:15:56:43 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5327 | 172.178.132.80 | 20.04.2007 11:06:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5328 | 172.179.247.158 | 20.04.2007 11:09:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5329 | 172.181.82.103 | 24.04.2007 07:12:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | extreme-unlimited.org@göttlicher |
| 5330 | 172.173.0.71 | 20.04.2007 19:52:20 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | extreme-unlimited.org@göttlicher |
| 5331 | 172.173.0.71 | 20.04.2007 11:24:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | extreme-unlimited.org@göttlicher |
| 5332 | 172.177.1.104 | 20.04.2007 11:25:29 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 5333 | 172.183.25.45 | 20.04.2007 16:27:02 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5334 | 172.183.25.45 | 20.04.2007 11:44:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5335 | 172.178.232.24 | 04.05.2007 00:08:31 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | vjvxpv [ePlus] |
| 5336 | 172.179.245.161 | 28.04.2007 11:57:26 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | vjvxpv [ePlus] |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5337 | 172.173.185.66 | 20.04.2007 11:49:01 | CEST | ePlus 1.2c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | vjvxpv [ePlus] |
| 5338 | 172.176.225.28 | 20.04.2007 19:09:01 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 703.29 | http://emule-project.net |
| 5339 | 172.176.225.28 | 20.04.2007 11:59:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 703.29 | http://emule-project.net |
| 5340 | 172.174.222.157 | 20.04.2007 13:12:56 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5341 | 172.177.58.191 | 20.04.2007 19:36:08 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5342 | 172.177.58.191 | 20.04.2007 13:15:36 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5343 | 172.177.29.131 | 20.04.2007 14:09:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5344 | 172.176.151.235 | 22.04.2007 17:50:14 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5345 | 172.174.42.82 | 21.04.2007 01:16:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5346 | 172.174.42.82 | 20.04.2007 14:37:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5347 | 172.183.160.56 | 23.04.2007 11:14:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5348 | 172.178.101.199 | 21.04.2007 08:42:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5349 | 172.176.191.107 | 20.04.2007 14:45:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5350 | 172.177.134.104 | 26.04.2007 18:22:43 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5351 | 172.181.25.253 | 25.04.2007 17:06:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5352 | 172.176.135.14 | 23.04.2007 16:00:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5353 | 172.178.13.242 | 23.04.2007 11:06:22 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5354 | 172.180.55.98 | 21.04.2007 04:45:57 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5355 | 172.180.55.98 | 21.04.2007 00:19:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5356 | 172.174.139.32 | 20.04.2007 14:47:02 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de vl6 webcache] |
| 5357 | 172.176.0.199 | 21.04.2007 00:07:17 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5358 | 172.176.0.199 | 20.04.2007 15:13:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5359 | 172.176.36.169 | 20.04.2007 16:20:44 | CEST | Azureus 3.0.1.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5360 | 172.178.211.147 | 20.04.2007 16:26:03 | CEST | BitTorrent 5.0.7 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5361 | 172.183.130.235 | 20.04.2007 16:27:27 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5362 | 172.179.187.141 | 21.04.2007 01:52:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5363 | 172.179.187.141 | 20.04.2007 16:33:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5364 | 172.177.41.82 | 20.04.2007 16:46:13 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5365 | 172.176.14.254 | 22.04.2007 20:12:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5366 | 172.180.6.125 | 21.04.2007 04:45:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5367 | 172.180.6.125 | 20.04.2007 18:43:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5368 | 172.173.255.160 | 20.04.2007 18:46:47 | CEST | BitTorrent 5.0.7 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5369 | 172.178.56.41 | 20.04.2007 19:08:57 | CEST | Azureus 2.5.0.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5370 | 172.181.96.201 | 24.04.2007 12:50:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5371 | 172.174.56.230 | 21.04.2007 08:41:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5372 | 172.174.56.230 | 21.04.2007 00:19:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5373 | 172.174.56.230 | 20.04.2007 19:09:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5374 | 172.177.239.104 | 20.04.2007 19:10:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5375 | 172.180.44.198 | 20.04.2007 19:11:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5376 | 172.178.49.40 | 20.04.2007 19:36:06 | CEST | UT 1.6.1.0 | www.bittracktor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5377 | 172.178.81.106 | 21.04.2007 00:12:55 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5378 | 172.178.81.106 | 20.04.2007 19:38:20 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5379 | 172.173.51.163 | 20.04.2007 19:47:08 | CEST | eMule 0.47c | TMNT.TS.MD.German.by.Sbw-Crew.MPG | 801.61 | hirguan |
| 5380 | 172.181.51.235 | 21.04.2007 02:21:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5381 | 172.181.51.235 | 20.04.2007 19:50:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5382 | 172.178.63.39 | 21.04.2007 02:24:02 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5383 | 172.178.63.39 | 20.04.2007 19:56:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5384 | 172.180.73.70 | 01.05.2007 18:42:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5385 | 172.158.165.202 | 30.04.2007 12:14:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5386 | 172.179.203.6 | 20.04.2007 20:00:55 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5387 | 172.173.253.241 | 20.04.2007 20:01:43 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5388 | 172.179.72.100 | 06.05.2007 19:32:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | doedel |
| 5389 | 172.158.83.70 | 20.04.2007 20:17:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | doedel |
| 5390 | 172.176.201.123 | 22.04.2007 20:13:51 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5391 | 172.173.172.79 | 20.04.2007 20:31:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5392 | 172.158.130.52 | 22.04.2007 20:35:11 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | yurwen [ePlus] |
| 5393 | 172.180.71.31 | 22.04.2007 14:15:40 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | yurwen [ePlus] |
| 5394 | 172.158.116.91 | 21.04.2007 01:30:54 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | yurwen [ePlus] |
| 5395 | 172.158.116.91 | 20.04.2007 20:41:32 | CEST | ePlus 1.2b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | yurwen [ePlus] |
| 5396 | 172.181.235.170 | 20.04.2007 20:41:46 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 5397 | 172.176.189.169 | 05.05.2007 06:13:32 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5398 | 172.176.57.177 | 03.05.2007 23:36:41 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5399 | 172.177.213.134 | 25.04.2007 13:23:47 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5400 | 172.158.13.19 | 20.04.2007 20:53:12 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5401 | 172.183.25.45 | 21.04.2007 01:34:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5402 | 172.183.25.45 | 20.04.2007 20:55:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5403 | 172.176.132.124 | 20.04.2007 21:11:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Scorpion |
| 5404 | 172.181.235.170 | 20.04.2007 21:17:01 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 5405 | 172.181.59.229 | 23.04.2007 21:13:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | www.usenext.de http://www.emule-project.net |
| 5406 | 172.173.230.29 | 20.04.2007 21:19:44 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | www.usenext.de http://www.emule-project.net |
| 5407 | 172.173.188.96 | 28.04.2007 21:11:59 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5408 | 172.179.120.84 | 27.04.2007 08:23:34 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5409 | 172.177.187.100 | 26.04.2007 19:56:42 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5410 | 172.158.202.147 | 21.04.2007 02:33:00 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5411 | 172.158.202.147 | 20.04.2007 21:37:55 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5412 | 172.178.14.197 | 21.04.2007 08:39:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.44b [emule.de vl6 webcache] [qAbRI] |
| 5413 | 172.178.14.197 | 20.04.2007 22:49:31 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | 0.44b [emule.de vl6 webcache] [qAbRI] |
| 5414 | 172.180.57.217 | 20.04.2007 22:52:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5415 | 172.177.203.10 | 20.04.2007 22:57:31 | CEST | Azureus 2.5.0. | www.bittracktor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5416 | 172.183.194.95 | 09.05.2007 14:01:24 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5417 | 172.158.171.249 | 08.05.2007 18:05:29 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5418 | 172.182.113.115 | 07.05.2007 21:01:57 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5419 | 172.179.190.236 | 07.05.2007 13:01:50 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5420 | 172.158.208.135 | 06.05.2007 12:19:54 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5421 | 172.183.112.142 | 02.05.2007 17:29:31 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5422 | 172.173.106.96 | 02.05.2007 07:20:36 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5423 | 172.173.106.96 | 01.05.2007 23:50:47 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5424 | 172.173.106.96 | 01.05.2007 12:59:46 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5425 | 172.174.153.182 | 01.05.2007 00:11:33 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5426 | 172.179.238.78 | 30.04.2007 02:47:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5427 | 172.181.114.193 | 27.04.2007 22:34:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5428 | 172.181.122.43 | 25.04.2007 18:53:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5429 | 172.179.38.224 | 28.04.2007 23:43:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5430 | 172.182.82.110 | 25.04.2007 17:06:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5431 | 172.182.82.110 | 25.04.2007 12:26:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5432 | 172.174.231.242 | 24.04.2007 00:23:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5433 | 172.179.17.6 | 21.04.2007 06:04:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Der_Pole [×Y)] «Xtreme 5.4.2» |
| 5434 | 172.176.227.172 | 21.04.2007 00:27:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Der_Pole [×Y)] «Xtreme 5.4.2» |
| 5435 | 172.158.185.192 | 21.04.2007 01:36:58 | CEST | BitComet 0.0.7 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5436 | 172.201.135.244 | 21.04.2007 05:52:48 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5437 | 172.201.135.244 | 21.04.2007 01:38:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5438 | 172.176.129.194 | 21.04.2007 08:42:03 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5439 | 172.176.129.194 | 21.04.2007 01:54:14 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5440 | 172.178.239.101 | 21.04.2007 02:17:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5441 | 172.179.65.103 | 22.04.2007 10:24:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5442 | 172.179.65.103 | 22.04.2007 10:17:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5443 | 172.174.15.185 | 05.05.2007 00:19:23 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5444 | 172.179.149.32 | 01.05.2007 18:45:21 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5445 | 172.173.108.228 | 21.04.2007 02:24:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5446 | 172.173.60.31 | 21.04.2007 08:44:31 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5447 | 172.173.60.31 | 21.04.2007 02:26:04 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5448 | 172.174.167.158 | 21.04.2007 02:26:31 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 5449 | 172.181.27.133 | 21.04.2007 02:28:40 | CEST | eMule 0.44d | TMNT.TS.MD.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5450 | 172.179.214.227 | 21.04.2007 03:20:43 | CEST | ePlus 1.2c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | kxqulu [ePlus] |
| 5451 | 172.176.168.143 | 21.04.2007 03:27:18 | CEST | eMule 0.47c | Azureus 2.5.0.v.www.bitreactor.to_TMNT.TS.MD.German.XViD-Ml | 711.03 | |
| 5452 | 172.178.25.185 | 21.04.2007 03:58:42 | CEST | eMule 0.47c | Azureus 2.5.0.v.www.bitreactor.to_TMNT.TS.MD.German.XViD-Ml | 711.03 | |
| 5453 | 172.178.130.167 | 21.04.2007 04:48:42 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 5454 | 172.180.224.104 | 08.05.2007 23:56:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5455 | 172.180.89.157 | 06.05.2007 14:57:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5456 | 172.183.204.246 | 06.05.2007 06:33:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5457 | 172.174.219.131 | 05.05.2007 03:14:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5458 | 172.174.219.131 | 04.05.2007 21:15:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5459 | 172.174.21.112 | 29.04.2007 03:29:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5460 | 172.174.21.112 | 28.04.2007 23:27:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5461 | 172.174.39.96 | 27.04.2007 16:17:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5462 | 172.173.112.86 | 21.04.2007 07:01:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5463 | 172.178.249.36 | 21.04.2007 07:11:54 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | eMule 0.46c | SmartMuli 0.9 [DEH]Ef] |
| 5464 | 172.176.233.193 | 21.04.2007 08:40:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 5465 | 172.176.250.41 | 22.04.2007 19:04:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5466 | 172.158.68.227 | 21.04.2007 08:45:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5467 | 172.158.184.74 | 24.04.2007 01:19:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5468 | 172.174.110.228 | 23.04.2007 11:50:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5469 | 172.176.32.2 | 22.04.2007 09:56:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5470 | 172.176.116.48 | 24.04.2007 09:58:07 | CEST | Azureus 2.5.0.v.torrent.to._TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 5471 | 172.158.235.89 | 22.04.2007 10:05:14 | CEST | Azureus 2.5.0.v TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5472 | 172.180.224.118 | 23.04.2007 12:08:04 | CEST | Azureus 2.5.0.v TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5473 | 172.179.171.43 | 22.04.2007 18:57:26 | CEST | Azureus 2.5.0.v TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5474 | 172.180.204.31 | 22.04.2007 10:18:07 | CEST | Azureus 2.5.0.v TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5475 | 172.179.56.103 | 07.05.2007 23:42:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5476 | 172.158.120.183 | 05.05.2007 20:59:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5477 | 172.179.185.95 | 05.05.2007 02:39:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5478 | 172.178.249.151 | 03.05.2007 19:12:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5479 | 172.178.249.151 | 03.05.2007 09:09:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5480 | 172.158.177.75 | 05.05.2007 16:16:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5481 | 172.177.165.233 | 01.05.2007 23:04:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5482 | 172.176.144.115 | 01.05.2007 01:00:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5483 | 172.158.66.53 | 30.04.2007 19:51:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5484 | 172.182.206.147 | 29.04.2007 10:30:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5485 | 172.182.206.147 | 29.04.2007 06:16:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5486 | 172.158.223.94 | 28.04.2007 15:18:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5487 | 172.182.30.45 | 28.04.2007 18:16:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5488 | 172.173.111.160 | 22.04.2007 10:20:18 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5489 | 172.173.206.32 | 09.05.2007 07:19:03 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | dingsbums |
| 5490 | 172.177.118.147 | 22.04.2007 10:21:10 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | dingsbums |
| 5491 | 172.178.149.33 | 22.04.2007 18:54:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5492 | 172.178.149.33 | 22.04.2007 10:22:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5493 | 172.178.195.254 | 22.04.2007 15:52:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5494 | 172.178.195.254 | 22.04.2007 10:23:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5495 | 172.174.236.48 | 06.05.2007 17:41:44 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5496 | 172.183.90.81 | 05.05.2007 06:29:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5497 | 172.158.57.234 | 04.05.2007 20:48:32 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 5498 | 172.176.21.32 | 22.04.2007 10:24:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5499 | 172.176.31.250 | 23.04.2007 16:09:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 5500 | 172.174.167.83 | 22.04.2007 18:43:51 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 5501 | 172.174.167.83 | 22.04.2007 10:27:32 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 5502 | 172.178.186.130 | 23.04.2007 15:58:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5503 | 172.174.186.252 | 23.04.2007 20:07:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5504 | 172.174.186.252 | 22.04.2007 10:27:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5505 | 172.180.71.22 | 24.04.2007 14:39:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Rasch33 |
| 5506 | 172.180.71.22 | 22.04.2007 10:28:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Rasch33 |
| 5507 | 172.178.133.136 | 28.04.2007 04:51:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5508 | 172.176.40.163 | 27.04.2007 05:29:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5509 | 172.180.207.137 | 24.04.2007 20:16:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5510 | 172.180.207.137 | 24.04.2007 09:15:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5511 | 172.179.229.90 | 24.04.2007 18:43:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5512 | 172.179.229.90 | 22.04.2007 10:28:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5513 | 172.176.167.140 | 22.04.2007 10:28:52 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | tigerhelmut |
| 5514 | 172.174.249.137 | 02.05.2007 07:32:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5515 | 172.182.184.6 | 01.05.2007 08:01:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5516 | 172.179.170.37 | 30.04.2007 10:49:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5517 | 172.158.206.129 | 28.04.2007 10:08:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5518 | 172.158.206.129 | 28.04.2007 04:20:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5519 | 172.174.96.178 | 27.04.2007 09:55:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5520 | 172.180.25.106 | 26.04.2007 08:18:46 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5521 | 172.182.136.108 | 25.04.2007 19:00:23 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5522 | 172.180.121.108 | 25.04.2007 08:28:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5523 | 172.174.103.39 | 24.04.2007 06:42:10 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5524 | 172.174.103.39 | 24.04.2007 01:31:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5525 | 172.180.47.39 | 24.04.2007 06:14:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://xtreme-mod.net [,6@C] «Xtreme 5.4.2» |
| 5526 | 172.158.238.136 | 22.04.2007 10:30:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5527 | 172.173.50.55 | 22.04.2007 12:25:36 | CEST | Azureus 2.5.0.v | trmt.mvcd.MPG | 678.96 | |
| 5528 | 172.173.91.4 | 23.04.2007 17:00:54 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5529 | 172.158.43.243 | 26.04.2007 08:18:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5530 | 172.173.94.129 | 25.04.2007 17:14:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5531 | 172.174.211.129 | 24.04.2007 08:36:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5532 | 172.173.91.4 | 23.04.2007 21:51:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5533 | 172.179.254.78 | 23.04.2007 18:51:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5534 | 172.176.128.71 | 23.04.2007 13:09:05 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5535 | 172.179.255.48 | 22.04.2007 17:24:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5536 | 172.179.255.48 | 22.04.2007 13:16:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5537 | 172.174.73.149 | 03.05.2007 10:07:16 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5538 | 172.179.121.109 | 02.05.2007 16:07:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5539 | 172.174.90.20 | 28.04.2007 04:17:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5540 | 172.174.90.20 | 27.04.2007 23:43:53 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5541 | 172.158.53.201 | 27.04.2007 18:58:07 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5542 | 172.181.10.50 | 26.04.2007 08:18:22 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5543 | 172.176.237.234 | 25.04.2007 17:48:52 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5544 | 172.176.237.234 | 25.04.2007 08:34:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5545 | 172.178.63.209 | 24.04.2007 01:17:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5546 | 172.178.137.208 | 22.04.2007 18:19:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5547 | 172.178.137.208 | 24.04.2007 14:15:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5548 | 172.177.206.74 | 22.04.2007 18:50:59 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5549 | 172.177.206.74 | 22.04.2007 14:15:31 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5550 | 172.177.41.38 | 22.04.2007 14:24:35 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to ..TMNT.TS.MD.German.XVil | 703.28 | |
| 5551 | 172.177.41.38 | 22.04.2007 14:27:33 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to ..TMNT.TS.MD.German.XVil | 703.28 | |
| 5552 | 172.179.175.224 | 22.04.2007 20:20:10 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5553 | 172.179.175.224 | 22.04.2007 14:37:24 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5554 | 172.177.41.38 | 22.04.2007 14:38:44 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to ..TMNT.TS.MD.German.XVil | 703.28 | |
| 5555 | 172.177.197.86 | 22.04.2007 15:37:33 | CEST | BitTorrent 5.0 | tmnt.mwcd.MPG | 678.96 | |
| 5556 | 172.177.41.38 | 22.04.2007 15:56:52 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to ..TMNT.TS.MD.German.XVil | 703.28 | |
| 5557 | 172.179.106.149 | 29.04.2007 17:37:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marco http://emule-project.net |
| 5558 | 172.179.109.21 | 29.04.2007 02:38:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marco http://emule-project.net |
| 5559 | 172.174.115.161 | 22.04.2007 20:35:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marco http://emule-project.net |
| 5560 | 172.174.115.161 | 22.04.2007 16:25:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Marco http://emule-project.net |
| 5561 | 172.158.149.220 | 22.04.2007 16:58:02 | CEST | BitTorrent (S2) | www.torrent-galaxy.to ..TMNT.TS.MD.German.XViD-M | 703.28 | |
| 5562 | 172.173.6.89 | 22.04.2007 17:52:42 | CEST | Azureus 2.5.0 | www.bitreactor.to..TMNT.TS.MD.German.XViD-M | 711.03 | |
| 5563 | 172.178.61.133 | 06.05.2007 19:44:29 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | gwleb |
| 5564 | 172.173.67.70 | 22.04.2007 18:33:54 | CEST | eDonkey v1.94 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | gwleb |
| 5565 | 172.181.154.60 | 22.04.2007 18:53:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5566 | 172.206.201.103 | 23.04.2007 16:08:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5567 | 172.206.156.229 | 22.04.2007 20:09:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5568 | 172.178.111.212 | 22.04.2007 20:19:21 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to ..TMNT.TS.MD.German.XVil | 703.28 | |
| 5569 | 172.174.144.90 | 29.04.2007 17:17:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5570 | 172.176.110.59 | 29.04.2007 09:39:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5571 | 172.181.11.226 | 29.04.2007 02:36:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5572 | 172.183.109.99 | 28.04.2007 19:12:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5573 | 172.158.205.94 | 28.04.2007 11:39:38 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5574 | 172.174.83.193 | 27.04.2007 23:44:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5575 | 172.181.119.161 | 22.04.2007 20:27:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5576 | 172.174.98.214 | 27.04.2007 11:10:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5577 | 172.177.30.134 | 26.04.2007 16:51:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5578 | 172.177.44.193 | 25.04.2007 17:07:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5579 | 172.181.154.60 | 22.04.2007 20:49:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5580 | 172.173.192.80 | 25.04.2007 19:10:58 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5581 | 172.177.55.152 | 24.04.2007 15:00:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5582 | 172.174.206.102 | 23.04.2007 22:57:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5583 | 172.174.206.102 | 23.04.2007 11:43:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5584 | 172.179.22.76 | 22.04.2007 20:54:42 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5585 | 172.176.233.99 | 05.05.2007 16:06:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5586 | 172.173.154.160 | 05.05.2007 05:43:12 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5587 | 172.180.44.246 | 24.04.2007 21:23:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5588 | 172.179.235.141 | 22.04.2007 21:57:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5589 | 172.174.164.49 | 28.04.2007 11:57:43 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew | 789.86 | http://emule-project.net |
| 5590 | 172.179.210.220 | 23.04.2007 11:03:18 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew | 789.86 | http://emule-project.net |
| 5591 | 172.178.116.15 | 24.04.2007 23:54:17 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5592 | 172.176.36.26 | 24.04.2007 13:04:51 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5593 | 172.178.174.181 | 24.04.2007 15:45:05 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5594 | 172.178.174.181 | 23.04.2007 11:33:30 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5595 | 172.158.78.2 | 24.04.2007 01:46:09 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 5596 | 172.158.78.2 | 23.04.2007 11:34:10 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 5597 | 172.158.177.250 | 23.04.2007 11:34:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Yo ick bins |
| 5598 | 172.158.6.66 | 23.04.2007 11:39:47 | CEST | Azureus 2.5.0 | tmnt.mwcd.MPG | 678.96 | |
| 5599 | 172.178.233.171 | 25.04.2007 00:26:13 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5600 | 172.177.195.54 | 23.04.2007 22:48:10 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5601 | 172.180.96.32 | 23.04.2007 17:38:50 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5602 | 172.180.96.32 | 23.04.2007 11:40:06 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5603 | 172.180.242.6 | 23.04.2007 17:38:12 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 5604 | 172.180.242.6 | 23.04.2007 11:42:56 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 5605 | 172.177.130.74 | 07.05.2007 10:30:30 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5606 | 172.180.107.87 | 05.05.2007 06:07:01 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5607 | 172.180.63.186 | 23.04.2007 11:48:49 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5608 | 172.177.117.16 | 23.04.2007 11:52:28 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5609 | 172.158.52.239 | 23.04.2007 11:56:55 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5610 | 172.180.218.41 | 23.04.2007 11:59:26 | CEST | Azureus 2.5.0 | tmnt.mwcd.MPG | 678.96 | |
| 5611 | 172.177.114.93 | 25.04.2007 19:15:07 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5612 | 172.174.74.76 | 25.04.2007 08:42:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5613 | 172.178.214.253 | 24.04.2007 08:21:28 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5614 | 172.178.214.253 | 23.04.2007 13:19:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5615 | 172.176.15.122 | 23.04.2007 17:39:22 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5616 | 172.176.15.122 | 23.04.2007 13:24:58 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5617 | 172.173.19.42 | 23.04.2007 23:30:06 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5618 | 172.180.224.118 | 23.04.2007 13:58:52 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5619 | 172.176.0.248 | 10.05.2007 12:54:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5620 | 172.182.181.70 | 08.05.2007 23:57:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5621 | 172.178.63.232 | 07.05.2007 21:22:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5622 | 172.178.104.38 | 06.05.2007 17:52:29 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5623 | 172.178.105.133 | 05.05.2007 21:26:49 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5624 | 172.176.55.154 | 05.05.2007 05:46:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5625 | 172.176.55.154 | 05.05.2007 00:38:42 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5626 | 172.178.30.135 | 04.05.2007 04:58:18 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5627 | 172.178.5.196 | 01.05.2007 18:35:36 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5628 | 172.178.5.196 | 05.05.2007 13:03:08 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5629 | 172.181.128.142 | 01.05.2007 01:07:38 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5630 | 172.177.49.10 | 30.04.2007 11:32:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5631 | 172.177.140.102 | 23.04.2007 19:26:58 | CEST | eMule 0.47b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5632 | 172.177.140.102 | 24.04.2007 06:43:24 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5633 | 172.177.140.102 | 23.04.2007 14:09:09 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5634 | 172.174.211.40 | 23.04.2007 18:24:36 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5635 | 172.174.211.40 | 23.04.2007 14:09:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5636 | 172.181.107.95 | 09.05.2007 14:32:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5637 | 172.178.65.63 | 07.05.2007 21:19:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5638 | 172.177.95.28 | 06.05.2007 19:42:28 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5639 | 172.177.21.4 | 05.05.2007 11:36:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5640 | 172.178.93.57 | 04.05.2007 17:39:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5641 | 172.176.131.251 | 03.05.2007 10:07:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5642 | 172.178.252.248 | 02.05.2007 10:35:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5643 | 172.173.34.168 | 01.05.2007 18:39:33 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5644 | 172.179.189.224 | 01.05.2007 10:16:55 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5645 | 172.177.193.226 | 30.04.2007 16:32:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5646 | 172.158.152.244 | 29.04.2007 19:37:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5647 | 172.180.99.127 | 28.04.2007 19:00:25 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5648 | 172.174.97.92 | 23.04.2007 20:39:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | lämmchen |
| 5649 | 172.174.97.92 | 23.04.2007 15:47:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | lämmchen |
| 5650 | 172.173.8.239 | 23.04.2007 15:51:52 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 5651 | 172.179.18.28 | 23.04.2007 16:33:34 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5652 | 172.177.84.234 | 23.04.2007 17:12:04 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 5653 | 172.180.46.35 | 23.04.2007 17:15:17 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5654 | 172.173.64.122 | 23.04.2007 17:17:45 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5655 | 172.180.15.231 | 09.05.2007 18:16:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 5656 | 172.179.56.124 | 04.05.2007 10:39:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 5657 | 172.179.56.124 | 04.05.2007 00:11:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 5658 | 172.180.190.88 | 02.05.2007 16:14:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 5659 | 172.174.49.42 | 28.04.2007 17:25:16 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 5660 | 172.182.18.83 | 23.04.2007 17:36:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | [nextgenerationboard]wolfknight |
| 5661 | 172.173.64.20 | 23.04.2007 17:37:16 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5662 | 172.177.17.126 | 24.04.2007 20:57:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5663 | 172.179.100.98 | 24.04.2007 08:38:35 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5664 | 172.177.187.188 | 23.04.2007 22:15:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5665 | 172.177.187.188 | 23.04.2007 17:58:58 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5666 | 172.179.164.125 | 23.04.2007 18:18:58 | CEST | Azureus 2.5.0 | www.torrent-galaxy.to_TMNT.TS.MD.German.XViD-MI | 703.28 | |
| 5667 | 172.174.126.137 | 23.04.2007 19:39:03 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5668 | 172.176.122.19 | 23.04.2007 20:33:26 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5669 | 172.158.153.195 | 24.04.2007 06:49:41 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5670 | 172.178.186.130 | 24.04.2007 01:18:04 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5671 | 172.178.186.130 | 23.04.2007 20:35:16 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5672 | 172.182.42.107 | 29.04.2007 06:31:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | Bratwurst |
| 5673 | 172.177.109.157 | 26.04.2007 20:06:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | Bratwurst |
| 5674 | 172.180.107.61 | 23.04.2007 20:37:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | Bratwurst |
| 5675 | 172.174.227.68 | 24.04.2007 12:12:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5676 | 172.158.75.55 | 24.04.2007 02:45:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5677 | 172.158.75.55 | 23.04.2007 20:38:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5678 | 172.174.130.103 | 23.04.2007 20:39:58 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5679 | 172.182.253.42 | 23.04.2007 20:43:24 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 5680 | 172.177.193.166 | 23.04.2007 20:47:28 | CEST | eMule 0.47b | TMNT.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5681 | 172.174.201.246 | 25.04.2007 17:06:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5682 | 172.177.140.231 | 24.04.2007 19:23:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5683 | 172.177.140.231 | 24.04.2007 21:10:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5684 | 172.176.70.122 | 23.04.2007 21:32:15 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5685 | 172.174.166.141 | 24.04.2007 17:58:56 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5686 | 172.174.166.141 | 24.04.2007 22:41:53 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5687 | 172.173.191.143 | 25.04.2007 13:12:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5688 | 172.180.38.149 | 24.04.2007 07:16:29 | CEST | eMule 0.47b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5689 | 172.180.38.149 | 23.04.2007 22:46:32 | CEST | eMule 0.47b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5690 | 172.176.56.174 | 24.04.2007 00:00:09 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x | 799.90 | http://emule-project.net |
| 5691 | 172.178.40.180 | 24.04.2007 06:34:13 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5692 | 172.178.40.180 | 24.04.2007 02:25:36 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5693 | 172.173.64.122 | 24.04.2007 02:43:50 | CEST | UT 1.6.0.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5694 | 172.174.83.228 | 24.04.2007 07:16:50 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5695 | 172.174.83.228 | 24.04.2007 03:10:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5696 | 172.173.36.47 | 24.04.2007 03:12:13 | CEST | BitComet 0.56 | tmnt.mvcd.MPG | 678.96 | |
| 5697 | 172.173.139.195 | 02.05.2007 14:49:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [0-1<] «Xtreme 5.4» |
| 5698 | 172.158.37.74 | 01.05.2007 04:03:24 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [0-1<] «Xtreme 5.4» |
| 5699 | 172.174.237.252 | 30.04.2007 12:07:52 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [0-1<] «Xtreme 5.4» |
| 5700 | 172.179.123.10 | 24.04.2007 07:17:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [0-1<] «Xtreme 5.4» |
| 5701 | 172.179.123.10 | 24.04.2007 03:16:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://xtreme-mod.net [0-1<] «Xtreme 5.4» |
| 5702 | 172.203.205.56 | 27.04.2007 23:38:51 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5703 | 172.141.178.72 | 24.04.2007 03:40:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5704 | 172.176.132.166 | 24.04.2007 08:22:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5705 | 172.176.31.250 | 24.04.2007 04:06:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5706 | 172.180.251.11 | 24.04.2007 04:24:22 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5707 | 172.177.150.62 | 24.04.2007 04:40:27 | CEST | eMule 0.47c | TMNT.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5708 | 172.174.12.76 | 24.04.2007 05:21:00 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5709 | 172.173.167.236 | 26.04.2007 18:11:21 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5710 | 172.178.96.137 | 24.04.2007 06:50:49 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5711 | 172.178.16.123 | 24.04.2007 08:41:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DuMichAuch [)Ptw] «Xtreme 5.3» |
| 5712 | 172.158.62.88 | 24.04.2007 09:06:57 | CEST | BitTorrent 5.0. | tmnt.mvcd.MPG | 678.96 | |
| 5713 | 172.178.40.180 | 24.04.2007 09:48:44 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5714 | 172.174.202.194 | 24.04.2007 09:51:36 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 5715 | 172.174.46.183 | 10.05.2007 05:36:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5716 | 172.173.67.44 | 05.05.2007 14:59:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5717 | 172.181.126.207 | 24.04.2007 09:51:59 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5718 | 172.173.107.26 | 24.04.2007 11:23:40 | CEST | Azureus 3.0.1. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5719 | 172.179.49.146 | 24.04.2007 19:09:31 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5720 | 172.181.152.169 | 25.04.2007 00:07:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5721 | 172.181.152.169 | 24.04.2007 20:04:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5722 | 172.178.116.154 | 24.04.2007 20:13:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 5723 | 172.183.195.208 | 25.04.2007 08:46:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5724 | 172.176.132.166 | 24.04.2007 21:22:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5725 | 172.179.67.225 | 25.04.2007 17:14:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5726 | 172.176.213.118 | 24.04.2007 21:23:00 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5727 | 172.182.216.248 | 05.05.2007 00:38:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5728 | 172.158.5.146 | 03.05.2007 10:08:35 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5729 | 172.174.38.134 | 01.05.2007 21:47:45 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5730 | 172.158.11.143 | 29.04.2007 13:32:37 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5731 | 172.158.11.143 | 29.04.2007 08:28:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5732 | 172.173.160.94 | 27.04.2007 09:56:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5733 | 172.176.34.37 | 26.04.2007 08:18:13 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5734 | 172.173.165.154 | 25.04.2007 08:43:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5735 | 172.177.227.129 | 24.04.2007 21:33:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5736 | 172.181.162.24 | 24.04.2007 22:08:28 | CEST | eMule 0.44b | TMNT.German.XViD.avi | 703.27 | 0.44b [emule.de v16 webcache] |
| 5737 | 172.179.209.52 | 25.04.2007 15:45:54 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 5738 | 172.179.237.103 | 25.04.2007 00:25:45 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.rar | 801.61 | http://emule-project.net |
| 5739 | 172.158.216.197 | 26.04.2007 17:14:08 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5740 | 172.158.186.138 | 26.04.2007 17:05:49 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5741 | 172.158.186.138 | 25.04.2007 00:56:15 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5742 | 172.178.67.165 | 25.04.2007 11:16:26 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5743 | 172.174.99.71 | 25.04.2007 01:05:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5744 | 172.173.102.11 | 25.04.2007 13:14:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5745 | 172.177.167.83 | 25.04.2007 01:09:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5746 | 172.176.92.30 | 04.05.2007 17:29:50 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |
| 5747 | 172.158.153.220 | 04.05.2007 13:11:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |
| 5748 | 172.177.43.30 | 26.04.2007 17:50:56 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5749 | 172.177.43.30 | 26.04.2007 13:49:24 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |
| 5750 | 172.177.43.30 | 26.04.2007 08:18:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |
| 5751 | 172.179.207.77 | 25.04.2007 13:09:06 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |
| 5752 | 172.179.207.77 | 25.04.2007 08:43:01 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | harry |
| 5753 | 172.174.189.222 | 05.05.2007 11:36:13 | CEST | ePlus 1.2b | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | cjujaa [ePlus] |
| 5754 | 172.174.189.222 | 05.05.2007 14:58:08 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | cjujaa [ePlus] |
| 5755 | 172.173.159.123 | 04.05.2007 21:16:13 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | cjujaa [ePlus] |
| 5756 | 172.177.148.189 | 01.05.2007 18:33:22 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | cjujaa [ePlus] |
| 5757 | 172.178.132.196 | 25.04.2007 18:13:43 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | cjujaa [ePlus] |
| 5758 | 172.178.132.196 | 25.04.2007 08:59:25 | CEST | ePlus 1.2b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | cjujaa [ePlus] |
| 5759 | 172.181.106.163 | 27.04.2007 19:14:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5760 | 172.178.150.111 | 27.04.2007 11:07:29 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5761 | 172.180.244.240 | 26.04.2007 12:47:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5762 | 172.179.186.52 | 25.04.2007 13:14:33 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5763 | 172.179.186.52 | 25.04.2007 09:03:00 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5764 | 172.174.176.169 | 25.04.2007 09:37:52 | CEST | BitTorrent 5.0. | tmnt.mvcd MPG | 678.96 | |
| 5765 | 172.174.68.122 | 25.04.2007 09:55:44 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5766 | 172.177.229.201 | 08.05.2007 18:04:53 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5767 | 172.173.53.163 | 25.04.2007 10:00:42 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5768 | 172.180.81.3 | 01.05.2007 02:39:12 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5769 | 172.174.175.135 | 30.04.2007 00:35:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5770 | 172.174.76.242 | 28.04.2007 16:48:42 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5771 | 172.174.174.65 | 27.04.2007 23:56:22 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5772 | 172.180.197.83 | 26.04.2007 23:36:09 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5773 | 172.177.178.215 | 25.04.2007 19:15:26 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5774 | 172.177.178.215 | 25.04.2007 14:49:00 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5775 | 172.177.178.215 | 25.04.2007 10:02:28 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5776 | 172.177.202.81 | 25.04.2007 14:11:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5777 | 172.177.202.81 | 25.04.2007 10:05:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5778 | 172.180.216.250 | 10.05.2007 06:05:20 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5779 | 172.180.53.184 | 25.04.2007 10:05:56 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5780 | 172.158.138.82 | 25.04.2007 14:46:55 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 666Antichrist |
| 5781 | 172.158.138.82 | 25.04.2007 10:09:16 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 666Antichrist |
| 5782 | 172.177.61.213 | 25.04.2007 15:59:19 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5783 | 172.177.61.213 | 25.04.2007 11:16:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5784 | 172.183.33.195 | 25.04.2007 11:20:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5785 | 172.179.150.221 | 02.05.2007 16:00:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5786 | 172.177.141.251 | 01.05.2007 18:15:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5787 | 172.176.26.146 | 29.04.2007 06:30:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5788 | 172.179.239.251 | 28.04.2007 00:00:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5789 | 172.176.156.234 | 27.04.2007 07:13:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5790 | 172.176.156.234 | 27.04.2007 02:01:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5791 | 172.174.173.62 | 25.04.2007 19:04:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5792 | 172.174.173.62 | 25.04.2007 11:34:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5793 | 172.177.247.25 | 25.04.2007 12:34:28 | CEST | UT 1.7.0.1B | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5794 | 172.183.195.208 | 25.04.2007 17:14:30 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5795 | 172.183.195.208 | 25.04.2007 13:11:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5796 | 172.179.97.148 | 27.04.2007 12:32:13 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Holy Boly0.46c [emule.de v17] |
| 5797 | 172.176.41.39 | 25.04.2007 17:32:22 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Holy Boly0.46c [emule.de v17] |
| 5798 | 172.176.41.39 | 25.04.2007 13:14:29 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Holy Boly0.46c [emule.de v17] |
| 5799 | 172.180.115.30 | 25.04.2007 13:16:14 | CEST | UT 1.6.0.0 | tmnt.mvcd.MPG | 678.96 | |
| 5800 | 172.177.126.37 | 06.05.2007 19:46:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | happystiffler |
| 5801 | 172.178.157.30 | 05.05.2007 05:55:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | happystiffler |
| 5802 | 172.174.15.148 | 28.04.2007 11:54:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | happystiffler |
| 5803 | 172.158.43.3 | 25.04.2007 13:47:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | happystiffler |
| 5804 | 172.180.254.35 | 25.04.2007 14:30:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5805 | 172.180.181.MPG | 25.04.2007 14:46:54 | CEST | BitTorrent 5.0. | tmnt.mvcd.MPG | 678.96 | |
| 5806 | 172.176.21.37 | 25.04.2007 15:02:17 | CEST | Azureus 2.5.0. | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 5807 | 172.177.14.192 | 25.04.2007 19:24:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5808 | 172.177.14.192 | 25.04.2007 15:04:20 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5809 | 172.158.218.56 | 25.04.2007 15:07:20 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 703.29 | http://emule-project.net |
| 5810 | 172.181.40.21 | 02.05.2007 16:11:54 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ptjyvl [ePlus] |
| 5811 | 172.173.145.32 | 02.05.2007 04:14:07 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ptjyvl [ePlus] |
| 5812 | 172.182.216.130 | 01.05.2007 03:59:50 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ptjyvl [ePlus] |
| 5813 | 172.158.89.47 | 27.04.2007 06:05:41 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ptjyvl [ePlus] |
| 5814 | 172.182.72.69 | 26.04.2007 13:49:01 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ptjyvl [ePlus] |
| 5815 | 172.178.183.163 | 25.04.2007 15:15:30 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | ptjyvl [ePlus] |
| 5816 | 172.178.253.83 | 09.05.2007 14:39:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net S.K |
| 5817 | 172.180.131.4 | 28.04.2007 11:53:59 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net S.K |
| 5818 | 172.174.146.15 | 25.04.2007 15:26:10 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5819 | 172.183.73.69 | 06.05.2007 16:17:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5820 | 172.173.235.195 | 05.05.2007 16:18:08 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5821 | 172.174.34.75 | 05.05.2007 00:40:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5822 | 172.180.27.133 | 02.05.2007 01:19:49 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5823 | 172.177.138.52 | 29.04.2007 17:56:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5824 | 172.174.94.227 | 25.04.2007 15:25:06 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5825 | 172.181.224.117 | 27.04.2007 05:28:34 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5826 | 172.176.47.135 | 26.04.2007 08:16:58 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5827 | 172.176.47.135 | 25.04.2007 15:56:02 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5828 | 172.174.108.196 | 25.04.2007 16:59:16 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 | |
| 5829 | 172.173.90.158 | 25.04.2007 17:14:29 | CEST | Azureus 2.5.0. | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 5830 | 172.158.204.185 | 25.04.2007 18:12:12 | CEST | BitComet 0.0.6 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 5831 | 172.174.121.45 | 26.04.2007 18:05:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5832 | 172.176.253.99 | 25.04.2007 18:54:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5833 | 172.176.21.37 | 25.04.2007 19:01:28 | CEST | Azureus 2.5.0. | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 5834 | 172.158.83.189 | 25.04.2007 19:03:50 | CEST | BitTorrent 4.4. | tmnt.mvcd.MPG | 678.96 | |
| 5835 | 172.173.148.98 | 25.04.2007 19:05:27 | CEST | Azureus 2.5.0. | tmnt.mvcd MPG | 678.96 | |
| 5836 | 172.181.112.200 | 25.04.2007 19:15:16 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 801.61 | http://emule-project.net |
| 5837 | 172.174.141.152 | 03.05.2007 23:59:39 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Andi1907 |
| 5838 | 172.158.165.43 | 26.04.2007 16:07:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Andi1907 |
| 5839 | 172.158.79.232 | 02.05.2007 00:01:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Andi1907 |
| 5840 | 172.182.220.92 | 28.04.2007 04:35:20 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Andi1907 |
| 5841 | 172.176.209.151 | 27.04.2007 13:53:41 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Andi1907 |
| 5842 | 172.176.111.20 | 26.04.2007 08:17:40 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Andi1907 |
| 5843 | 172.158.204.230 | 26.04.2007 18:16:00 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5844 | 172.158.204.230 | 26.04.2007 18:17:43 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5845 | 172.174.35.120 | 26.04.2007 20:23:11 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5846 | 172.174.35.120 | 26.04.2007 08:17:48 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 5847 | 172.179.23.147 | 26.04.2007 13:55:40 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5848 | 172.179.23.147 | 26.04.2007 08:18:14 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5849 | 172.158.104.99 | 27.04.2007 11:22:40 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5850 | 172.174.243.28 | 27.04.2007 00:15:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 5851 | 172.179.77.127 | 26.04.2007 18:07:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 5852 | 172.179.77.127 | 26.04.2007 08:19:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5853 | 172.179.82.27 | 26.04.2007 18:06:18 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Leo |
| 5854 | 172.178.82.27 | 26.04.2007 18:19:45 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Leo |
| 5855 | 172.178.35.46 | 26.04.2007 13:50:08 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MP | 711.03 | |
| 5856 | 172.178.35.46 | 26.04.2007 09:46:13 | CEST | BitLord 1.01 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MP | 711.03 | |
| 5857 | 172.177.175.197 | 26.04.2007 15:21:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | mercy for------------> |
| 5858 | 172.177.175.197 | 26.04.2007 10:10:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | mercy for------------> |
| 5859 | 172.173.122.81 | 27.04.2007 00:42:00 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5860 | 172.173.174.54 | 26.04.2007 10:12:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5861 | 172.176.179.224 | 07.05.2007 22:31:44 | CEST | TMNT.TS.MD.German.XViD-MRM.rar | | 710.25 | ichnix |
| 5862 | 172.180.186.151 | 04.05.2007 17:11:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5863 | 172.158.203.124 | 03.05.2007 11:28:26 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5864 | 172.176.190.182 | 27.04.2007 11:08:13 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5865 | 172.158.105.76 | 27.04.2007 04:35:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5866 | 172.158.105.76 | 27.04.2007 00:21:29 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5867 | 172.158.105.76 | 26.04.2007 19:47:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5868 | 172.178.22.243 | 26.04.2007 14:57:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5869 | 172.178.22.243 | 26.04.2007 18:02:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ichnix |
| 5870 | 172.177.36.213 | 26.04.2007 12:56:17 | CEST | BitTorrent 5.0 | TMNT.mvcd.MPG | 678.96 | |
| 5871 | 172.181.188.47 | 26.04.2007 13:02:58 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 5872 | 172.182.220.53 | 26.04.2007 13:42:41 | CEST | BitTorrent 5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 5873 | 172.176.245.242 | 26.04.2007 20:05:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5874 | 172.176.245.242 | 26.04.2007 23:50:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5875 | 172.174.74.112 | 26.04.2007 14:08:10 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5876 | 172.178.168.197 | 03.05.2007 23:21:04 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Big Slime |
| 5877 | 172.173.230.177 | 02.05.2007 19:07:49 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Big Slime |
| 5878 | 172.176.16.38 | 02.05.2007 00:12:02 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Big Slime |
| 5879 | 172.180.155.61 | 26.04.2007 20:05:59 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Big Slime |
| 5880 | 172.180.155.61 | 26.04.2007 15:11:07 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Big Slime |
| 5881 | 172.180.85.89 | 27.04.2007 06:07:04 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Boy |
| 5882 | 172.174.111.17 | 26.04.2007 20:05:18 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Boy |
| 5883 | 172.174.111.17 | 26.04.2007 15:57:25 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Boy |
| 5884 | 172.176.119.254 | 26.04.2007 20:55:46 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5885 | 172.176.119.254 | 26.04.2007 16:22:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5886 | 172.173.13.78 | 30.04.2007 02:15:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5887 | 172.173.29.95 | 27.04.2007 10:05:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5888 | 172.178.91.77 | 27.04.2007 20:58:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5889 | 172.178.91.77 | 26.04.2007 16:24:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5890 | 172.178.26.6 | 26.04.2007 17:08:45 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5891 | 172.183.25.80 | 26.04.2007 17:10:19 | CEST | eMule 0.44d | TMNT.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5892 | 172.181.224.207 | 26.04.2007 20:00:58 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5893 | 172.176.190.228 | 26.04.2007 20:02:02 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 5894 | 172.179.27.119 | 29.04.2007 06:30:03 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.44b [emule.de v16 webcache] |
| 5895 | 172.177.149.116 | 26.04.2007 20:06:11 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.44b [emule.de v16 webcache] |
| 5896 | 172.178.102.4 | 29.04.2007 14:35:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5897 | 172.183.46.51 | 28.04.2007 16:40:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5898 | 172.182.161.226 | 26.04.2007 20:07:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5899 | 172.179.136.168 | 27.04.2007 06:05:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5900 | 172.182.164.145 | 26.04.2007 20:07:47 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5901 | 172.173.243.39 | 03.05.2007 10:07:55 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5902 | 172.181.82.31 | 02.05.2007 16:07:42 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5903 | 172.178.124.41 | 02.05.2007 00:01:50 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5904 | 172.176.151.193 | 01.05.2007 03:55:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5905 | 172.174.220.180 | 30.04.2007 02:33:01 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5906 | 172.174.220.180 | 29.04.2007 08:27:52 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5907 | 172.180.33.15 | 29.04.2007 03:29:13 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5908 | 172.177.133.215 | 28.04.2007 03:45:02 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5909 | 172.173.204.246 | 27.04.2007 00:36:51 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5910 | 172.173.204.246 | 26.04.2007 20:29:45 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5911 | 172.176.130.10 | 26.04.2007 20:41:39 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5912 | 172.174.74.112 | 26.04.2007 21:02:34 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 5913 | 172.174.74.376 | 26.04.2007 21:29:07 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5914 | 172.173.28.104 | 27.04.2007 05:42:35 | CEST | ePlus 1.2a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xividv [ePlus] |
| 5915 | 172.173.28.104 | 26.04.2007 21:29:33 | CEST | ePlus 1.2a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | xividv [ePlus] |
| 5916 | 172.158.163.212 | 26.04.2007 21:52:35 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 | |
| 5917 | 172.174.99.84 | 26.04.2007 21:55:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | LUX |
| 5918 | 172.181.132.30 | 26.04.2007 21:55:35 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | Lukasz |
| 5919 | 172.158.95.34 | 30.04.2007 06:19:44 | CEST | eMule 0.45a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5920 | 172.178.88.254 | 28.04.2007 23:43:37 | CEST | eMule 0.45a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5921 | 172.182.174.168 | 28.04.2007 10:17:24 | CEST | eMule 0.45a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5922 | 172.173.73.65 | 27.04.2007 02:14:40 | CEST | eMule 0.45a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5923 | 172.173.73.65 | 26.04.2007 21:58:40 | CEST | eMule 0.45a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5924 | 172.178.174.52 | 26.04.2007 22:22:11 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5925 | 172.174.37.100 | 27.04.2007 05:01:50 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5926 | 172.174.37.100 | 26.04.2007 23:18:46 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | |
| 5927 | 172.177.171.177 | 02.05.2007 15:54:24 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5928 | 172.176.159.190 | 28.04.2007 01:59:37 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5929 | 172.176.159.190 | 27.04.2007 12:09:11 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5930 | 172.158.43.243 | 26.04.2007 23:19:01 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5931 | 172.177.171.177 | 02.05.2007 17:05:13 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 682.02 | http://emule-project.net |
| 5932 | 172.176.95.60 | 01.05.2007 09:30:32 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5933 | 172.178.96.121 | 30.04.2007 23:32:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5934 | 172.176.80.22 | 29.04.2007 23:10:50 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5935 | 172.173.121.124 | 28.04.2007 23:30:21 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5936 | 172.173.121.124 | 28.04.2007 14:19:40 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5937 | 172.176.159.190 | 28.04.2007 20:40:55 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5938 | 172.158.43.243 | 27.04.2007 00:18:37 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5939 | 172.180.235.170 | 27.04.2007 20:53:21 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 5940 | 172.174.35.120 | 27.04.2007 00:18:05 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 5941 | 172.183.25.80 | 27.04.2007 00:18:20 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5942 | 172.176.89.143 | 27.04.2007 08:41:59 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5943 | 172.176.89.143 | 27.04.2007 02:22:00 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5944 | 172.181.51.212 | 26.04.2007 00:46:14 | CEST | BitTorrent 4 | tmnt.mvcd.MPG | 678.96 | |
| 5945 | 172.177.160.91 | 27.04.2007 05:40:56 | CEST | BitTorrent 5.0 | TMNT.mvcd.MPG | 678.96 | |
| 5946 | 172.174.212.41 | 02.05.2007 01:13:28 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://yogibääär |
| 5947 | 172.177.98.39 | 30.04.2007 02:56:52 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://yogibääär |
| 5948 | 172.180.144.186 | 28.04.2007 11:53:07 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://yogibääär |
| 5949 | 172.176.51.212 | 28.04.2007 10:12:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://yogibääär |
| 5950 | 172.176.51.212 | 26.04.2007 06:05:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://yogibääär |
| 5951 | 172.179.203.174 | 27.04.2007 07:43:13 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 5952 | 172.174.205.129 | 27.04.2007 08:03:34 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5953 | 172.180.213.204 | 27.04.2007 08:18:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5954 | 172.173.188.253 | 08.05.2007 15:26:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 5955 | 172.173.188.253 | 08.05.2007 23:56:30 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5956 | 172.181.63.174 | 27.04.2007 11:00:19 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5957 | 172.181.126.122 | 28.04.2007 14:19:07 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Dunkle Zauberin |
| 5958 | 172.178.22.249 | 27.04.2007 13:19:37 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | Dunkle Zauberin |
| 5959 | 172.158.253.96 | 28.04.2007 00:01:47 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5960 | 172.158.253.96 | 27.04.2007 15:28:27 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5961 | 172.158.67.166 | 02.05.2007 07:20:08 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5962 | 172.181.168.161 | 01.05.2007 00:38:23 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5963 | 172.181.245.151 | 28.04.2007 10:17:49 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5964 | 172.181.245.151 | 28.04.2007 02:49:22 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5965 | 172.181.245.151 | 27.04.2007 17:38:16 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5966 | 172.173.197.138 | 27.04.2007 19:07:53 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.N | 711.03 |
| 5967 | 172.181.28.23 | 29.04.2007 13:32:03 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | www.usenext.de Casy |
| 5968 | 172.180.74.210 | 29.04.2007 03:28:47 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | www.usenext.de Casy |
| 5969 | 172.180.69.120 | 28.04.2007 04:27:05 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | www.usenext.de Casy |
| 5970 | 172.180.69.120 | 27.04.2007 19:11:31 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | www.usenext.de Casy |
| 5971 | 172.181.232.85 | 27.04.2007 19:43:38 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 5972 | 172.180.193.123 | 01.05.2007 18:33:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ufqyma [ePlus] |
| 5973 | 172.158.199.21 | 30.04.2007 19:46:09 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ufqyma [ePlus] |
| 5974 | 172.173.65.144 | 29.04.2007 13:32:02 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ufqyma [ePlus] |
| 5975 | 172.158.222.113 | 28.04.2007 10:08:15 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ufqyma [ePlus] |
| 5976 | 172.158.222.113 | 27.04.2007 20:37:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | ufqyma [ePlus] |
| 5977 | 172.180.31.24 | 27.04.2007 20:57:15 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.MD.German.XViD-MRM | 711.03 |
| 5978 | 172.180.32.8 | 27.04.2007 22:29:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5979 | 172.177.187.200 | 28.04.2007 10:10:03 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5980 | 172.176.217.249 | 28.04.2007 02:48:03 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5981 | 172.176.217.249 | 27.04.2007 22:41:20 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 5982 | 172.158.139.227 | 27.04.2007 22:43:32 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 5983 | 172.173.84.207 | 27.04.2007 23:47:27 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 5984 | 172.158.48.251 | 10.05.2007 14:24:11 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5985 | 172.158.91.192 | 09.05.2007 16:44:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5986 | 172.177.141.39 | 09.05.2007 08:13:15 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5987 | 172.177.3.176 | 07.05.2007 21:02:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5988 | 172.158.63.52 | 02.05.2007 17:01:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5989 | 172.174.132.64 | 02.05.2007 00:13:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5990 | 172.174.132.64 | 01.05.2007 20:03:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5991 | 172.178.168.91 | 01.05.2007 04:02:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5992 | 172.180.66.88 | 29.04.2007 06:20:03 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5993 | 172.180.56.88 | 28.04.2007 21:16:22 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5994 | 172.176.239.165 | 27.04.2007 23:48:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 5995 | 172.176.81.13 | 27.04.2007 23:59:02 | CEST | Azureus 2.4.0. | tmnt.mvcd.MPG | 678.96 |
| 5996 | 172.158.95.249 | 28.04.2007 00:12:53 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5997 | 172.202.107.78 | 28.04.2007 00:13:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 5998 | 172.180.44.228 | 28.04.2007 15:23:15 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 5999 | 172.180.44.228 | 28.04.2007 01:00:37 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 6000 | 172.178.15.233 | 28.04.2007 01:26:27 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 6001 | 172.158.212.95 | 28.04.2007 02:28:51 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 |
| 6002 | 172.179.50.229 | 28.04.2007 02:30:57 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6003 | 172.174.74.98 | 28.04.2007 02:48:40 | CEST | BitTorrent 3.4. | tmnt.mvcd.MPG | 678.96 |
| 6004 | 172.176.17.126 | 28.04.2007 03:06:29 | CEST | UT 1.6.1.0 | tmnt.mvcd.MPG | 678.96 |
| 6005 | 172.181.38.203 | 28.04.2007 23:32:41 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 6006 | 172.181.38.203 | 28.04.2007 10:07:15 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 6007 | 172.177.98.94 | 28.04.2007 10:09:55 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6008 | 172.179.171.21 | 28.04.2007 11:04:07 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 6009 | 172.182.156.135 | 28.04.2007 11:06:16 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 |
| 6010 | 172.179.13.3 | 28.04.2007 11:18:47 | CEST | Azureus 2.5.0. | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 |
| 6011 | 172.173.92.19 | 28.04.2007 11:35:31 | CEST | Azureus 3.0.0. | tmnt.mvcd.MPG | 678.96 |
| 6012 | 172.183.66.142 | 28.04.2007 11:51:43 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6013 | 172.176.33.178 | 28.04.2007 11:51:48 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6014 | 172.177.77.102 | 28.04.2007 11:51:52 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6015 | 172.182.3.32 | 05.05.2007 14:36:14 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6016 | 172.174.33.30 | 29.04.2007 06:33:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6017 | 172.182.216.52 | 28.04.2007 16:05:13 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6018 | 172.182.216.52 | 28.04.2007 11:52:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6019 | 172.178.52.174 | 28.04.2007 11:55:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Uwe |
| 6020 | 172.177.248.151 | 28.04.2007 11:55:35 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6021 | 172.158.22.217 | 28.04.2007 12:56:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6022 | 172.181.212.43 | 28.04.2007 13:10:25 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6023 | 172.180.75.238 | 28.04.2007 13:28:23 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 |
| 6024 | 172.158.235.109 | 28.04.2007 21:52:24 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 6025 | 172.158.235.109 | 28.04.2007 13:35:34 | CEST | eMule 0.46c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | 0.46c [emule.de v17] |
| 6026 | 172.177.17.79 | 01.05.2007 12:37:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6027 | 172.177.177.97 | 30.04.2007 19:51:43 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6028 | 172.176.32.205 | 29.04.2007 14:33:06 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6029 | 172.156.197.11 | 29.04.2007 08:42:44 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6030 | 172.174.219.131 | 28.04.2007 14:26:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6031 | 172.176.235.164 | 05.05.2007 06:11:37 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [luJZ] «Xtreme 5.4.2» |
| 6032 | 172.183.66.81 | 28.04.2007 15:09:07 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://xtreme-mod.net [luJZ] «Xtreme 5.4.2» |
| 6033 | 172.158.11.164 | 28.04.2007 15:17:44 | CEST | eMule 0.47c | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 |
| 6034 | 172.173.53.80 | 28.04.2007 15:19:54 | CEST | Azureus 2.5.0. | tmnt.mvcd.MPG | 678.96 |
| 6035 | 172.177.98.94 | 28.04.2007 16:48:50 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6036 | 172.179.61.53 | 28.04.2007 19:13:16 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6037 | 172.177.98.94 | 28.04.2007 20:30:20 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6038 | 172.177.98.94 | 28.04.2007 21:31:29 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6039 | 172.179.243.145 | 29.04.2007 13:34:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 6040 | 172.179.243.145 | 28.04.2007 22:38:08 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 6041 | 172.174.251.140 | 29.04.2007 09:18:59 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 6042 | 172.179.55.246 | 28.04.2007 23:33:27 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | DERCOOL |
| 6043 | 172.158.242.120 | 28.04.2007 23:37:42 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6044 | 172.181.207.137 | 28.04.2007 23:38:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6045 | 172.177.98.94 | 28.04.2007 23:41:01 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6046 | 172.158.221.178 | 29.04.2007 17:50:58 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 6047 | 172.173.194.178 | 29.04.2007 00:27:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | http://emule-project.net |
| 6048 | 172.183.83.140 | 07.05.2007 10:10:16 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | XBits |
| 6049 | 172.178.210.252 | 06.05.2007 16:04:05 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | XBits |
| 6050 | 172.179.192.227 | 29.04.2007 06:36:46 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 | XBits |
| 6051 | 172.174.9.139 | 29.04.2007 10:14:09 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6052 | 172.174.9.139 | 29.04.2007 06:09:45 | CEST | Azureus 2.5.0. | TMNT.MVCd.shared.for.saugtube.to.mpg | 682.02 |
| 6053 | 172.177.136.26 | 29.04.2007 02:47:39 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [j8r] «Xtreme 5.4.1» |
| 6054 | 172.178.160.159 | 29.04.2007 06:19:14 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://xtreme-mod.net [j8r] «Xtreme 5.4.1» |
| 6055 | 172.174.30.118 | 30.04.2007 23:22:26 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6056 | 172.176.189.133 | 29.04.2007 14:31:33 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6057 | 172.176.189.133 | 29.04.2007 06:30:51 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6058 | 172.173.21.205 | 29.04.2007 06:33:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.BiGBanG.to |
| 6059 | 172.174.151.50 | 06.05.2007 16:08:01 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6060 | 172.158.224.129 | 05.05.2007 14:57:51 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6061 | 172.158.179.146 | 05.05.2007 00:19:28 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6062 | 172.173.160.245 | 29.04.2007 07:24:46 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6063 | 172.180.4.244 | 29.04.2007 07:26:06 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6064 | 172.180.4.244 | 29.04.2007 08:28:02 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6065 | 172.181.122.86 | 07.05.2007 17:10:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6066 | 172.173.133.119 | 07.05.2007 08:25:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6067 | 172.174.165.98 | 06.05.2007 04:13:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6068 | 172.181.11.133 | 04.05.2007 06:52:19 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6069 | 172.180.113.161 | 04.05.2007 04:47:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6070 | 172.180.113.161 | 03.05.2007 14:58:43 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6071 | 172.177.16.18 | 03.05.2007 08:34:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6072 | 172.173.89.118 | 02.05.2007 07:19:34 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6073 | 172.179.240.166 | 01.05.2007 04:02:00 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6074 | 172.179.223.121 | 30.04.2007 06:19:48 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6075 | 172.180.237.183 | 29.04.2007 08:43:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6076 | 172.158.126.105 | 29.04.2007 08:52:05 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6077 | 172.177.200.194 | 29.04.2007 09:19:25 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6078 | 172.173.91.27 | 06.05.2007 19:52:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6079 | 172.177.186.59 | 29.04.2007 09:37:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6080 | 172.174.251.140 | 29.04.2007 23:10:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 6081 | 172.174.251.140 | 29.04.2007 10:35:52 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 6082 | 172.158.136.173 | 06.05.2007 14:56:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fed |
| 6083 | 172.176.202.137 | 05.05.2007 18:52:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fed |
| 6084 | 172.158.11.193 | 04.05.2007 21:09:09 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fed |
| 6085 | 172.178.132.11 | 29.04.2007 20:53:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fed |
| 6086 | 172.178.132.11 | 29.04.2007 13:37:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | fed |
| 6087 | 172.174.9.139 | 29.04.2007 14:12:08 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6088 | 172.178.184.103 | 08.05.2007 15:33:53 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Baddy811 |
| 6089 | 172.177.148.185 | 06.05.2007 18:52:52 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Baddy811 |
| 6090 | 172.158.197.145 | 30.04.2007 20:14:43 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Baddy811 |
| 6091 | 172.177.69.242 | 29.04.2007 18:19:14 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Baddy811 |
| 6092 | 172.177.69.242 | 29.04.2007 14:14:33 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Baddy811 |
| 6093 | 172.181.211.63 | 29.04.2007 14:31:01 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Devil-Musik |
| 6094 | 172.176.14.202 | 29.04.2007 23:41:01 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6095 | 172.176.14.202 | 29.04.2007 14:54:10 | CEST | BitTorrent | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6096 | 172.176.212.177 | 04.05.2007 14:17:54 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 6097 | 172.177.48.123 | 30.04.2007 06:17:56 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 6098 | 172.177.48.123 | 29.04.2007 23:13:07 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 6099 | 172.177.48.123 | 29.04.2007 15:00:57 | CEST | eMule 0.44b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.44b [emule.de v16 webcache] |
| 6100 | 172.176.223.84 | 29.04.2007 21:14:35 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6101 | 172.176.223.84 | 29.04.2007 17:11:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6102 | 172.181.5.83 | 29.04.2007 17:59:38 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6103 | 172.158.190.59 | 29.04.2007 18:09:04 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6104 | 172.158.91.213 | 30.04.2007 18:09:29 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Devil-Musik |
| 6105 | 172.178.162.186 | 10.05.2007 11:07:28 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6106 | 172.177.55.215 | 10.05.2007 02:52:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6107 | 172.178.206.79 | 01.05.2007 22:37:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6108 | 172.178.206.79 | 01.05.2007 18:17:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6109 | 172.178.206.79 | 01.05.2007 12:36:58 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6110 | 172.173.233.3 | 30.04.2007 02:57:25 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6111 | 172.173.233.3 | 29.04.2007 18:29:39 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Megazicke84 |
| 6112 | 172.173.50.160 | 30.04.2007 06:17:01 | CEST | ePuls 1.1h | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | alex.f(rus) |
| 6113 | 172.173.50.160 | 29.04.2007 18:46:53 | CEST | ePuls 1.1h | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | alex.f(rus) |
| 6114 | 172.158.58.60 | 29.04.2007 20:49:40 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6115 | 172.173.179.93 | 29.04.2007 21:00:19 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6116 | 172.178.215.132 | 29.04.2007 22:04:15 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6117 | 172.180.100.31 | 29.04.2007 22:06:30 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6118 | 172.182.36.246 | 29.04.2007 22:11:26 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6119 | 172.173.50.225 | 29.04.2007 23:10:49 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6120 | 172.179.203.168 | 29.04.2007 23:12:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6121 | 172.158.190.115 | 29.04.2007 23:41:32 | CEST | Azureus 2.3.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6122 | 172.173.179.93 | 29.04.2007 23:55:48 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6123 | 172.173.179.93 | 30.04.2007 00:32:03 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6124 | 172.173.239.107 | 30.04.2007 16:53:12 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6125 | 172.173.239.107 | 30.04.2007 06:17:35 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6126 | 172.177.139.170 | 10.05.2007 13:06:33 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6127 | 172.174.195.240 | 05.05.2007 14:41:16 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6128 | 172.177.191.161 | 06.05.2007 16:09:22 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6129 | 172.179.167.14 | 05.05.2007 06:01:27 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6130 | 172.179.167.14 | 05.05.2007 00:39:48 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6131 | 172.179.155.132 | 04.05.2007 05:06:22 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6132 | 172.174.13.53 | 30.04.2007 09:35:02 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de http://www.emule-project.net |
| 6133 | 172.158.22.2 | 30.04.2007 11:03:02 | CEST | BitTorrent 5.0. | tmnt.mvcd.MPG | 678.96 | |
| 6134 | 172.158.40.222 | 30.04.2007 11:31:32 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | DERCOOL |
| 6135 | 172.178.87.152 | 30.04.2007 11:32:57 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6136 | 172.182.146.243 | 02.05.2007 16:04:44 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | edyy |
| 6137 | 172.177.31.187 | 30.04.2007 11:32:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | edyy |
| 6138 | 172.158.10.182 | 30.04.2007 11:46:26 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6139 | 172.174.19.189 | 30.04.2007 12:22:29 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 6140 | 172.173.167.152 | 30.04.2007 17:41:37 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6141 | 172.180.44.48 | 30.04.2007 18:09:09 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6142 | 172.177.206.234 | 30.04.2007 19:47:18 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6143 | 172.179.185.70 | 30.04.2007 19:47:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | net [^[Cq] eXtreme 5.4» |
| 6144 | 172.177.150.168 | 30.04.2007 20:15:58 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6145 | 172.174.198.131 | 30.04.2007 20:27:32 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6146 | 172.176.238.168 | 02.05.2007 16:23:01 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 6147 | 172.174.252.140 | 30.04.2007 20:29:03 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 6148 | 172.181.156.32 | 06.05.2007 19:54:10 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6149 | 172.177.18.6 | 30.04.2007 21:48:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6150 | 172.178.65.189 | 30.04.2007 21:49:48 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6151 | 172.173.48.101 | 30.04.2007 21:53:33 | CEST | Azureus 2.5.0 | tmnt.mvcd.MPG | 678.96 | |
| 6152 | 172.178.65.189 | 30.04.2007 22:53:27 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6153 | 172.178.65.189 | 30.04.2007 23:03:02 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6154 | 172.178.65.189 | 30.04.2007 23:09:42 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6155 | 172.152.72.75 | 30.04.2007 23:23:29 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6156 | 172.176.190.109 | 30.04.2007 03:56:39 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6157 | 172.176.190.109 | 30.04.2007 23:32:27 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6158 | 172.178.210.190 | 01.05.2007 13:14:34 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 6159 | 172.178.210.190 | 01.05.2007 01:23:36 | CEST | UT 1.6.1.0 | www.torrent-galaxy.to...TMNT.TS.MD.German.XVil | 703.28 | |
| 6160 | 172.181.138.243 | 01.05.2007 02:59:06 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Alles Gute kommt vom Esel |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6161 | 172.174.245.254 | 01.05.2007 03:13:53 | CEST | BitTorrent 3.4.:trnnt.mvcd.MPG | | 678.96 | |
| 6162 | 172.158.8.19 | 01.05.2007 09:09:43 | CEST | BitTorrent 5.0.:trnnt.mvcd.MPG | | 678.96 | |
| 6163 | 172.158.8.19 | 01.05.2007 04:03:29 | CEST | BitTorrent 5.0.:trnnt.mvcd.MPG | | 678.96 | |
| 6164 | 172.174.26.200 | 01.05.2007 11:49:49 | CEST | BitTorrent 5.0:trnnt.mvcd.MPG | | 678.96 | |
| 6165 | 172.180.177.14 | 01.05.2007 11:50:14 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6166 | 172.175.145.40 | 01.05.2007 11:53:59 | CEST | Azureus 2.5.0.:trnnt.mvcd.MPG | | 678.96 | |
| 6167 | 172.178.65.189 | 01.05.2007 12:36:22 | CEST | Azureus 2.5.0.:www.bittreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | | |
| 6168 | 172.176.253.243 | 04.05.2007 10:33:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6169 | 172.182.57.201 | 01.05.2007 12:38:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6170 | 172.178.65.189 | 01.05.2007 12:52:04 | CEST | Azureus 2.5.0.:www.bittreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | | |
| 6171 | 172.158.251.199 | 01.05.2007 12:57:07 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 6172 | 172.173.228.63 | 01.05.2007 12:58:49 | CEST | BitComet 0.0.7:www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | | |
| 6173 | 172.178.171.39 | 01.05.2007 13:02:00 | CEST | UT 1.6.1.0 | www.bittreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | |
| 6174 | 172.178.65.189 | 01.05.2007 13:56:22 | CEST | Azureus 2.5.0.:www.bittreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | | |
| 6175 | 172.178.65.189 | 01.05.2007 14:04:27 | CEST | Azureus 2.5.0.:www.bittreactor.to_TMNT.TS.MD.German.XViD-MF 711.03 | | | |
| 6176 | 172.174.43.43 | 01.05.2007 14:04:57 | CEST | Azureus 2.5.0.:trnnt.mvcd.MPG | | 678.96 | |
| 6177 | 172.158.214.202 | 03.05.2007 14:29:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6178 | 172.174.155.226 | 01.05.2007 14:06:05 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6179 | 172.180.166.98 | 02.05.2007 17:24:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6180 | 172.158.102.248 | 02.05.2007 12:23:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6181 | 172.158.102.248 | 05.05.2007 18:21:45 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6182 | 172.176.12.33 | 01.05.2007 18:23:14 | CEST | UT 1.6.1.0 | www.bittreactor.to_TMNT.TS.MD.German-MF 711.03 | | |
| 6183 | 172.179.245.112 | 01.05.2007 18:32:19 | CEST | BitTorrent 5.0.:www.torrent-galaxy.to...TMNT.TS.MD.German.XViI 703.28 | | | |
| 6184 | 172.180.220.13 | 01.05.2007 18:36:57 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6185 | 172.173.28.144 | 10.05.2007 11:47:36 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6186 | 172.182.3.230 | 09.05.2007 14:32:10 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6187 | 172.173.22.193 | 06.05.2007 06:34:22 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6188 | 172.173.22.193 | 05.05.2007 21:21:14 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6189 | 172.179.55.154 | 01.05.2007 18:38:09 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6190 | 172.178.174.155 | 05.05.2007 00:18:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | bobschi |
| 6191 | 172.174.233.178 | 02.05.2007 00:12:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | bobschi |
| 6192 | 172.174.233.178 | 05.05.2007 18:42:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | bobschi |
| 6193 | 172.174.244.245 | 01.05.2007 18:42:47 | CEST | Azureus 2.3.0.:www.bittreactor.to_TMNT.RSVCD.TS.MD.German.b 799.90 | | | |
| 6194 | 172.181.106.13 | 06.05.2007 16:08:42 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 6195 | 172.176.97.110 | 04.05.2007 05:00:17 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 6196 | 172.181.225.110 | 02.05.2007 16:07:42 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 6197 | 172.176.134.227 | 02.05.2007 00:11:51 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | |
| 6198 | 172.176.134.227 | 02.05.2007 18:44:31 | CEST | eMule 0.44d | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6199 | 172.177.92.91 | 01.05.2007 18:45:19 | CEST | Azureus 2.5.0:www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | | |
| 6200 | 172.176.70.144 | 01.05.2007 20:05:04 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 6201 | 172.158.67.183 | 01.05.2007 21:46:24 | CEST | Azureus 3.0.1.:trnnt.mvcd.MPG | | 678.96 | |
| 6202 | 172.173.42.226 | 01.05.2007 21:46:24 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6203 | 172.174.82.60 | 05.05.2007 13:06:26 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6204 | 172.173.157.143 | 04.05.2007 05:42:29 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6205 | 172.181.210.27 | 04.05.2007 04:57:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6206 | 172.176.134.54 | 02.05.2007 16:09:39 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6207 | 172.176.134.54 | 02.05.2007 21:47:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6208 | 172.178.57.253 | 01.05.2007 22:54:37 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | dpxpj [ePlus] |
| 6209 | 172.176.213.39 | 01.05.2007 23:03:49 | CEST | Azureus 2.5.0:trnnt.mvcd.MPG | | 678.96 | |
| 6210 | 172.174.132.76 | 06.05.2007 06:44:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6211 | 172.179.13.208 | 02.05.2007 16:12:05 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6212 | 172.179.13.208 | 02.05.2007 00:12:00 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6213 | 172.158.198.158 | 07.05.2007 21:24:48 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6214 | 172.176.181.218 | 06.05.2007 16:09:44 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6215 | 172.178.174.21 | 04.05.2007 05:01:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6216 | 172.158.39.141 | 03.05.2007 23:23:26 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6217 | 172.177.28.5 | 02.05.2007 10:37:12 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6218 | 172.173.85.209 | 02.05.2007 00:12:22 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6219 | 172.173.51.125 | 02.05.2007 15:03:58 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 6220 | 172.174.40.83 | 02.05.2007 00:15:21 | CEST | eMule 0.47a | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://emule-project.net |
| 6221 | 172.158.194.200 | 02.05.2007 14:45:06 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | |
| 6222 | 172.178.91.191 | 02.05.2007 01:11:35 | CEST | Azureus 2.5.0:www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | | | |
| 6223 | 172.178.178.174 | 02.05.2007 01:15:35 | CEST | LP 0.3.0.0 | trnnt.mvcd.MPG | | 678.96 | |
| 6224 | 172.177.231.178 | 02.05.2007 12:21:02 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6225 | 172.177.231.178 | 02.05.2007 01:19:47 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6226 | 172.181.239.46 | 06.05.2007 12:39:19 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6227 | 172.177.48.222 | 02.05.2007 17:18:15 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6228 | 172.177.48.222 | 02.05.2007 12:20:54 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6229 | 172.177.48.222 | 02.05.2007 07:20:47 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6230 | 172.176.249.120 | 02.05.2007 07:31:58 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6231 | 172.142.7.26 | 07.05.2007 10:12:18 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bridgetwin |
| 6232 | 172.142.7.26 | 03.05.2007 10:07:01 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bridgetwin |
| 6233 | 172.142.7.26 | 02.05.2007 07:32:57 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | bridgetwin |
| 6234 | 172.173.53.205 | 02.05.2007 10:35:06 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6235 | 172.177.32.154 | 02.05.2007 10:35:15 | CEST | BitComet 0.58:trnnt.mvcd.MPG | | 678.96 | |
| 6236 | 172.177.47.179 | 05.05.2007 21:19:16 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6237 | 172.177.168.213 | 05.05.2007 05:39:28 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6238 | 172.174.80.24 | 02.05.2007 10:35:48 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6239 | 172.174.204.20 | 08.05.2007 07:39:11 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6240 | 172.180.143.118 | 06.05.2007 16:15:00 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6241 | 172.173.243.12 | 05.05.2007 16:11:38 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6242 | 172.173.243.12 | 02.05.2007 10:41:10 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | http://emule-project.net |
| 6243 | 172.177.143.52 | 02.05.2007 10:35:47 | CEST | Azureus 2.4.0.:www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | | |
| 6244 | 172.179.2.121 | 02.05.2007 15:51:26 | CEST | BitComet 0.0.6:www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | | |
| 6245 | 172.173.146.248 | 05.05.2007 15:01:40 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | tammy |
| 6246 | 172.158.137.28 | 04.05.2007 21:11:31 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | tammy |
| 6247 | 172.173.24.249 | 03.05.2007 23:22:36 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | tammy |
| 6248 | 172.180.239.230 | 02.05.2007 16:14:26 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | | tammy |
| 6249 | 172.176.244.79 | 02.05.2007 16:17:38 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | |
| 6250 | 172.178.171.79 | 02.05.2007 17:01:01 | CEST | Azureus 2.5.0:www.torrent.to...TMNT.TS.MD.German.XViD-MRM 703.28 | | | |
| 6251 | 172.177.173.30 | 02.05.2007 18:41:48 | CEST | BitTorrent 5.0.:trnnt.mvcd.MPG | | 678.96 | |
| 6252 | 172.179.109.110 | 03.05.2007 19:30:34 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de Applejuice eMule [B91Y] |
| 6253 | 172.174.97.107 | 02.05.2007 18:53:04 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://applejuice.futuremods.de Applejuice eMule [B91Y] |
| 6254 | 172.181.128.109 | 02.05.2007 18:53:33 | CEST | Azureus 3.0.1:trnnt.mvcd.MPG | | 678.96 | |
| 6255 | 172.181.58.248 | 02.05.2007 19:01:42 | CEST | eMule 0.44d | trnnt.mvcd.MPG | | 682.02 | http://emule-project.net |
| 6256 | 172.158.11.127 | 06.05.2007 12:26:40 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 6257 | 172.158.128.23 | 05.05.2007 10:43:41 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 6258 | 172.173.77.242 | 04.05.2007 10:45:54 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 6259 | 172.158.200.176 | 04.05.2007 00:21:05 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 6260 | 172.158.200.176 | 03.05.2007 08:31:02 | CEST | eMule 0.44b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.44b [emule.de v16 webcache] |
| 6261 | 172.179.174.18 | 05.05.2007 09:05:55 | CEST | Azureus 2.5.0:trnnt.mvcd.MPG | | 678.96 | |
| 6262 | 172.180.6.187 | 03.05.2007 08:33:11 | CEST | Azureus 2.5.0.:trnnt.mvcd.MPG | | 678.96 | |
| 6263 | 172.177.93.156 | 03.05.2007 14:51:51 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |

| 6264 | 172.177.93.156 | 03.05.2007 08:36:12 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6265 | 172.180.74.109 | 03.05.2007 08:37:04 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6266 | 172.174.223.126 | 03.05.2007 11:34:17 | CEST | BitTorrent 5.0. | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6267 | 172.174.184.193 | 03.05.2007 11:47:56 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6268 | 172.158.129.135 | 03.05.2007 14:27:09 | CEST | BitLord 1.01 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6269 | 172.178.37.238 | 03.05.2007 14:30:58 | CEST | UT 1.6.0.0 | trmt.mvcd.MPG | 678.96 | |
| 6270 | 172.181.244.87 | 03.05.2007 14:44:16 | CEST | Azureus 2.4.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6271 | 172.181.244.87 | 03.05.2007 16:09:47 | CEST | Azureus 2.4.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6272 | 172.173.60.136 | 08.05.2007 16:01:14 | CEST | BitSpirit | trmt.mvcd.MPG | 678.96 | |
| 6273 | 172.177.31.90 | 04.05.2007 17:20:58 | CEST | BitSpirit | trmt.mvcd.MPG | 678.96 | |
| 6274 | 172.177.146.69 | 04.05.2007 01:55:36 | CEST | BitSpirit | trmt.mvcd.MPG | 678.96 | |
| 6275 | 172.177.146.69 | 03.05.2007 16:37:29 | CEST | BitSpirit | trmt.mvcd.MPG | 678.96 | |
| 6276 | 172.181.244.87 | 03.05.2007 17:56:11 | CEST | Azureus 2.4.0. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6277 | 172.173.166.45 | 03.05.2007 19:30:01 | CEST | Azureus 2.5.0. | trmt.mvcd.MPG | 678.96 | |
| 6278 | 172.176.94.243 | 03.05.2007 19:30:27 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6279 | 172.176.252.147 | 03.05.2007 19:31:27 | CEST | Azureus 2.5.0. | trmt.mvcd.MPG | 678.96 | |
| 6280 | 172.177.66.206 | 03.05.2007 20:24:01 | CEST | BitTorrent 5.0. | trmt.mvcd.MPG | 678.96 | |
| 6281 | 172.180.131.137 | 07.05.2007 21:59:14 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI | 711.03 | |
| 6282 | 172.177.188.157 | 07.05.2007 21:14:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | I-Robot |
| 6283 | 172.158.30.246 | 03.05.2007 22:54:23 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | I-Robot |
| 6284 | 172.179.4.160 | 03.05.2007 07:49:59 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 6285 | 172.173.19.92 | 04.05.2007 10:32:27 | CEST | eMule 0.44d | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 6286 | 172.173.19.92 | 04.05.2007 03:00:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6287 | 172.179.4.160 | 03.05.2007 05:39:48 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6288 | 172.173.19.92 | 04.05.2007 17:40:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6289 | 172.173.19.92 | 03.05.2007 22:54:38 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6290 | 172.179.50.35 | 03.05.2007 23:20:51 | CEST | UT 1.7.0.18 | trmt.mvcd.MPG | 678.96 | |
| 6291 | 172.158.216.65 | 03.05.2007 23:21:17 | CEST | Shareaza 2.2.4 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | David (shareaza.com) |
| 6292 | 172.173.16.11 | 06.05.2007 06:44:25 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Schrotti |
| 6293 | 172.179.207.113 | 05.05.2007 05:54:51 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Schrotti |
| 6294 | 172.176.155.42 | 05.05.2007 00:35:50 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Schrotti |
| 6295 | 172.176.22.175 | 03.05.2007 23:21:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | Schrotti |
| 6296 | 172.178.106.101 | 10.05.2007 08:12:31 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6297 | 172.178.63.114 | 09.05.2007 14:36:41 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6298 | 172.180.21.109 | 08.05.2007 15:29:15 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6299 | 172.173.45.168 | 07.05.2007 21:24:54 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6300 | 172.158.74.128 | 07.05.2007 10:16:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6301 | 172.158.121.49 | 05.05.2007 14:57:37 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6302 | 172.182.226.66 | 03.05.2007 23:21:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | www.usenext.de http://www.emule-project.net |
| 6303 | 172.182.240.253 | 03.05.2007 23:21:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | gfbnhgf |
| 6304 | 172.158.128.210 | 03.05.2007 23:22:04 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://www.emule-project.net |
| 6305 | 172.177.246.91 | 07.05.2007 10:31:24 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net |
| 6306 | 172.177.171.47 | 06.05.2007 16:20:16 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net |
| 6307 | 172.177.31.231 | 05.05.2007 00:37:51 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net |
| 6308 | 172.158.75.83 | 03.05.2007 23:42:41 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net |
| 6309 | 172.179.218.225 | 04.05.2007 05:11:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6310 | 172.179.218.225 | 04.05.2007 00:07:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6311 | 172.178.71.115 | 05.05.2007 06:10:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6312 | 172.180.238.244 | 04.05.2007 05:06:32 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6313 | 172.180.238.244 | 04.05.2007 00:08:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6314 | 172.177.208.166 | 04.05.2007 05:07:01 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6315 | 172.177.208.166 | 04.05.2007 00:08:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6316 | 172.178.30.9 | 04.05.2007 05:10:42 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6317 | 172.178.30.9 | 04.05.2007 00:09:46 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://www.emule-project.net |
| 6318 | 172.174.50.122 | 06.05.2007 02:48:14 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | DerDon |
| 6319 | 172.181.157.138 | 05.05.2007 18:52:21 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | DerDon |
| 6320 | 172.176.35.44 | 04.05.2007 17:12:55 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | DerDon |
| 6321 | 172.176.35.44 | 04.05.2007 00:17:17 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | DerDon |
| 6322 | 172.178.23.252 | 04.05.2007 04:58:01 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6323 | 172.158.255.51 | 04.05.2007 05:12:45 | CEST | BitComet 0.8 | trmt.mvcd.MPG | 678.96 | |
| 6324 | 172.178.71.132 | 04.05.2007 13:31:59 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 6325 | 172.178.71.132 | 04.05.2007 09:29:40 | CEST | BitTorrent 5.0. | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 6326 | 172.178.178.239 | 04.05.2007 09:30:35 | CEST | Azureus 2.5.0. | www.torrent-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 6327 | 172.179.136.202 | 04.05.2007 14:02:54 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6328 | 172.179.136.202 | 04.05.2007 09:56:50 | CEST | UT 1.6.0.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6329 | 172.176.248.143 | 04.05.2007 10:26:55 | CEST | Azureus 2.5.0. | trmt.mvcd.MPG | 678.96 | |
| 6330 | 172.174.108.142 | 04.05.2007 10:33:40 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6331 | 172.176.238.106 | 05.05.2007 18:59:47 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saussel |
| 6332 | 172.181.109.4 | 04.05.2007 14:34:02 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Saussel |
| 6333 | 172.182.134.71 | 04.05.2007 12:03:19 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6334 | 172.173.208.71 | 04.05.2007 12:24:27 | CEST | Azureus 2.5.0. | trmt.mvcd.MPG | 678.96 | |
| 6335 | 172.179.74.9 | 04.05.2007 12:50:18 | CEST | BitTorrent 5.0. | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 6336 | 172.178.23.252 | 04.05.2007 13:12:35 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6337 | 172.158.85.174 | 04.05.2007 14:10:39 | CEST | BitComet 0.7 | trmt.mvcd.MPG | 678.96 | |
| 6338 | 172.173.45.81 | 04.05.2007 14:12:27 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6339 | 172.158.83.108 | 04.05.2007 15:27:50 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.X | 711.03 | |
| 6340 | 172.179.219.52 | 04.05.2007 17:56:16 | CEST | Azureus 2.5.0. | trmt.mvcd.MPG | 678.96 | |
| 6341 | 172.173.208.71 | 04.05.2007 19:38:12 | CEST | Azureus 2.5.0. | trmt.mvcd.MPG | 678.96 | |
| 6342 | 172.181.55.146 | 04.05.2007 20:51:55 | CEST | BitTorrent 0.0.8 | www.torrent-galaxy.to...TMNT.TS.MD.German.XViD | 703.28 | |
| 6343 | 172.178.164.148 | 04.05.2007 21:15:18 | CEST | eMule 0.47b | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6344 | 172.179.200.177 | 04.05.2007 21:15:18 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6345 | 172.173.172.17 | 05.05.2007 00:16:47 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6346 | 172.177.14.165 | 05.05.2007 05:54:43 | CEST | eMule 0.46b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6347 | 172.177.14.165 | 05.05.2007 00:33:35 | CEST | eMule 0.46b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6348 | 172.179.237.55 | 05.05.2007 05:54:38 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6349 | 172.179.237.55 | 05.05.2007 00:34:22 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6350 | 172.158.3.166 | 05.05.2007 14:28:03 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6351 | 172.177.254.243 | 07.05.2007 10:15:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6352 | 172.179.25.79 | 05.05.2007 14:56:40 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6353 | 172.179.25.79 | 05.05.2007 05:55:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6354 | 172.179.25.79 | 05.05.2007 00:36:58 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | |
| 6355 | 172.178.125.228 | 10.05.2007 14:21:30 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6356 | 172.158.133.79 | 10.05.2007 06:05:05 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6357 | 172.178.88.65 | 09.05.2007 14:40:07 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6358 | 172.176.88.92 | 08.05.2007 15:32:51 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6359 | 172.181.114.9 | 07.05.2007 10:26:07 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6360 | 172.174.137.223 | 05.05.2007 06:02:14 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6361 | 172.174.137.223 | 05.05.2007 00:42:48 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | fix278 |
| 6362 | 172.158.123.238 | 05.05.2007 10:29:57 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net |
| 6363 | 172.177.58.20 | 05.05.2007 00:43:38 | CEST | eMule 0.47c | TMNT.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | http://www.emule-project.net |
| 6364 | 172.176.239.82 | 05.05.2007 01:13:43 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 | |
| 6365 | 172.179.100.239 | 05.05.2007 03:10:28 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 | |
| 6366 | 172.176.112.111 | 05.05.2007 15:04:32 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |

| | | | | | | |
|---|---|---|---|---|---|---|
| 6367 | 172.176.112.111 | 05.05.2007 05:54:45 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 6368 | 172.173.18.221 | 05.05.2007 08:01:07 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6369 | 172.181.208.133 | 05.05.2007 09:23:22 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | |
| 6370 | 172.174.233.167 | 05.05.2007 09:58:35 | CEST | BitComet 0.0.8 | trmt.mvcd.MPG | 678.96 |
| 6371 | 172.158.89.146 | 05.05.2007 10:41:52 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6372 | 172.174.121.82 | 05.05.2007 10:42:42 | CEST | Azureus 2.5.0 | TMNT MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 6373 | 172.158.48.23 | 05.05.2007 10:43:32 | CEST | Azureus 2.4.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6374 | 172.182.77.119 | 05.05.2007 14:50:33 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 |
| 6375 | 172.182.77.119 | 05.05.2007 10:48:06 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 |
| 6376 | 172.180.47.44 | 05.05.2007 11:13:35 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 6377 | 172.177.236.135 | 05.05.2007 11:22:25 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6378 | 172.180.144.188 | 05.05.2007 11:36:42 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6379 | 172.158.164.150 | 05.05.2007 12:17:09 | CEST | Azureus 2.4.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6380 | 172.174.160.48 | 05.05.2007 12:25:00 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 |
| 6381 | 172.178.18.80 | 08.05.2007 23:46:20 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 6382 | 172.174.179.241 | 07.05.2007 21:09:33 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 6383 | 172.176.196.59 | 05.05.2007 12:52:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 6384 | 172.183.169.211 | 05.05.2007 12:53:25 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6385 | 172.173.238.24 | 05.05.2007 12:54:50 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6386 | 172.173.18.221 | 05.05.2007 13:00:02 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6387 | 172.158.160.163 | 05.05.2007 14:35:01 | CEST | BitTorrent | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6388 | 172.180.243.204 | 09.05.2007 22:22:56 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6389 | 172.183.103.219 | 09.05.2007 01:17:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6390 | 172.174.233.99 | 07.05.2007 00:12:23 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6391 | 172.180.19.20 | 06.05.2007 20:44:42 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6392 | 172.177.6.162 | 06.05.2007 11:12:12 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6393 | 172.177.6.162 | 05.05.2007 18:53:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6394 | 172.177.6.162 | 05.05.2007 14:52:18 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6395 | 172.176.97.152 | 05.05.2007 14:56:55 | CEST | eMule 0.46a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 6396 | 172.158.101.123 | 05.05.2007 14:59:17 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 6397 | 172.180.56.183 | 05.05.2007 16:17:13 | CEST | UT 1.6.0.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6398 | 172.158.202.171 | 05.05.2007 18:49:22 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6399 | 172.158.202.171 | 05.05.2007 21:05:16 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6400 | 172.158.202.171 | 05.05.2007 21:09:05 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6401 | 172.178.213.167 | 05.05.2007 21:25:43 | CEST | BitComet 0.0.8 | trmt.mvcd.MPG | 678.96 |
| 6402 | 172.181.106.55 | 05.05.2007 22:11:20 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German-MI 711.03 | |
| 6403 | 172.174.160.48 | 05.05.2007 22:20:20 | CEST | UT 13 | trmt.mvcd.MPG | 678.96 |
| 6404 | 172.178.213.167 | 06.05.2007 06:33:23 | CEST | BitComet 0.0.8 | trmt.mvcd.MPG | 678.96 |
| 6405 | 172.174.204.107 | 06.05.2007 06:38:11 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 6406 | 172.158.160.93 | 06.05.2007 06:38:25 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 |
| 6407 | 172.176.113.182 | 06.05.2007 06:40:44 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6408 | 172.174.98.168 | 06.05.2007 07:19:45 | CEST | UT 1.6.1.0 | trmt.mvcd.MPG | 678.96 |
| 6409 | 172.178.168.128 | 06.05.2007 10:43:26 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 6410 | 172.176.236.222 | 06.05.2007 10:45:21 | CEST | BitTorrent 5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | |
| 6411 | 172.177.218.25 | 06.05.2007 10:46:11 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6412 | 172.177.155.126 | 06.05.2007 11:57:00 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 6413 | 172.173.216.49 | 06.05.2007 11:59:22 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6414 | 172.173.124.21 | 06.05.2007 12:20:27 | CEST | BitComet 0.0.8 | trmt.mvcd.MPG | 678.96 |
| 6415 | 172.179.120.35 | 06.05.2007 12:21:46 | CEST | BitComet 0.0.8 | trmt.mvcd.MPG | 678.96 |
| 6416 | 172.178.168.128 | 06.05.2007 12:28:34 | CEST | Azureus 2.5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 6417 | 172.180.101.28 | 06.05.2007 14:36:08 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 |
| 6418 | 172.158.21.168 | 06.05.2007 14:37:30 | CEST | Azureus 2.4.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6419 | 172.178.91.83 | 06.05.2007 14:38:49 | CEST | Azureus 2.5.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6420 | 172.182.151.30 | 06.05.2007 14:51:14 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6421 | 172.158.208.109 | 06.05.2007 19:45:13 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6422 | 172.158.208.109 | 06.05.2007 14:56:54 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6423 | 172.178.172.65 | 06.05.2007 15:45:55 | CEST | UT 1.6.0.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6424 | 172.179.218.87 | 06.05.2007 15:49:25 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6425 | 172.176.28.62 | 07.05.2007 08:25:27 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | |
| 6426 | 172.176.28.62 | 06.05.2007 15:53:06 | CEST | Azureus 2.5.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | |
| 6427 | 172.158.40.207 | 06.05.2007 15:52:57 | CEST | Azureus 2.4.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6428 | 172.176.133.90 | 06.05.2007 16:02:00 | CEST | BitComet 0.0.7 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6429 | 172.180.146.157 | 06.05.2007 16:03:08 | CEST | Azureus 2.5.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6430 | 172.179.231.247 | 10.05.2007 13:02:29 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | aqrdh |
| 6431 | 172.173.206.69 | 06.05.2007 16:07:24 | CEST | eDonkey v1.94 | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | aqrdh |
| 6432 | 172.178.190.124 | 06.05.2007 16:09:17 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6433 | 172.158.11.154 | 05.05.2007 14:35:50 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | trallala |
| 6434 | 172.174.252.185 | 06.05.2007 16:09:52 | CEST | eMule 0.44b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | trallala |
| 6435 | 172.180.219.185 | 08.05.2007 07:40:09 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Kneipenterror6 |
| 6436 | 172.183.169.195 | 06.05.2007 16:09:46 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | Kneipenterror6 |
| 6437 | 172.177.43.251 | 07.05.2007 15:32:43 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | |
| 6438 | 172.177.43.251 | 06.05.2007 17:39:21 | CEST | UT 1.6.1.0 | www.torrents-and-more.to_TMNT.German.X 711.03 | |
| 6439 | 172.177.83.230 | 06.05.2007 17:42:05 | CEST | UT 1.6.1.0 | www.bitreactor.to_TMNT.TS.MD.German.XViD-MI 711.03 | |
| 6440 | 172.179.194.76 | 06.05.2007 17:43:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | http://emule-project.net |
| 6441 | 172.177.218.25 | 06.05.2007 17:49:14 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6442 | 172.158.228.106 | 06.05.2007 18:44:56 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6443 | 172.174.43.234 | 06.05.2007 19:26:57 | CEST | Azureus 2.5.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6444 | 172.178.65.247 | 06.05.2007 19:44:17 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6445 | 172.179.36.123 | 06.05.2007 19:47:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | PINNOCIA |
| 6446 | 172.178.86.135 | 06.05.2007 20:47:12 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X 711.03 | |
| 6447 | 172.181.38.213 | 07.05.2007 22:28:11 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 6448 | 172.181.38.213 | 08.05.2007 00:14:44 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6449 | 172.181.38.213 | 07.05.2007 08:36:36 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6450 | 172.176.17.246 | 07.05.2007 10:22:56 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. 799.90 | http://emule-project.net |
| 6451 | 172.177.20.151 | 10.05.2007 14:21:37 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 6452 | 172.173.201.161 | 09.05.2007 14:42:02 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 6453 | 172.180.233.33 | 08.05.2007 15:33:31 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 6454 | 172.177.76.80 | 07.05.2007 00:31:47 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | Fire656Starter7DownBoy |
| 6455 | 172.158.181.22 | 07.05.2007 15:40:32 | CEST | UT 1.5.0.0 | trmt.mvcd.MPG | 678.96 |
| 6456 | 172.158.181.22 | 07.05.2007 15:33:24 | CEST | UT 1.5.0.0 | trmt.mvcd.MPG | 678.96 |
| 6457 | 172.158.190.108 | 07.05.2007 10:35:33 | CEST | eMule 0.46c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 6458 | 172.177.68.84 | 07.05.2007 10:35:38 | CEST | Shareaza 2.2.5 | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | erny (shareaza.com) |
| 6459 | 172.176.230.151 | 07.05.2007 10:37:26 | CEST | eMule 0.47a | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp 789.86 | http://emule-project.net |
| 6460 | 172.176.232.223 | 07.05.2007 11:24:57 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6461 | 172.174.221.19 | 07.05.2007 11:34:32 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 |
| 6462 | 172.183.224.206 | 07.05.2007 13:10:46 | CEST | BitTorrent 5.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6463 | 172.180.220.178 | 07.05.2007 14:12:06 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.German.XViD-MRM 703.28 | |
| 6464 | 172.176.78.137 | 07.05.2007 15:47:47 | CEST | UT 1.6.1.0 | www.torrent.to._TMNT.TS.MD.German.XViD-MRM 703.28 | |
| 6465 | 172.180.8.5 | 07.05.2007 22:32:06 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6466 | 172.180.8.5 | 07.05.2007 18:14:27 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6467 | 172.173.198.12 | 07.05.2007 21:20:22 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6468 | 172.177.235.135 | 07.05.2007 21:20:49 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6469 | 172.174.100.244 | 07.05.2007 21:21:21 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 6470 | 172.182.143.198 | 07.05.2007 21:28:01 | CEST | eMule 0.47a | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | speedloader |
| 6471 | 172.180.242.100 | 07.05.2007 22:29:38 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 703.29 | |
| 6472 | 172.180.78.112 | 10.05.2007 00:10:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6473 | 172.158.0.134 | 07.05.2007 22:33:41 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6474 | 172.174.64.146 | 08.05.2007 23:14:58 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6475 | 172.181.128.217 | 08.05.2007 05:33:17 | CEST | UT 1.6.0.0 | trmt.mvcd.MPG | 678.96 | |
| 6476 | 172.174.177.133 | 07.05.2007 23:15:05 | CEST | UT 1.6.0.0 | trmt.mvcd.MPG | 678.96 | |
| 6477 | 172.181.205.216 | 08.05.2007 00:14:23 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | 0.46c [emule.de v17] |
| 6478 | 172.174.173.168 | 08.05.2007 00:38:08 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6479 | 172.178.53.239 | 08.05.2007 02:32:25 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6480 | 172.178.123.94 | 08.05.2007 07:52:35 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6481 | 172.177.235.135 | 08.05.2007 15:21:40 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6482 | 172.178.111.227 | 08.05.2007 15:21:57 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.Sbw-Crew.rar | 801.61 | Andy |
| 6483 | 172.173.233.64 | 08.05.2007 23:54:29 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6484 | 172.177.139.120 | 08.05.2007 15:22:01 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6485 | 172.182.103.5 | 09.05.2007 14:32:39 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 6486 | 172.181.28.82 | 08.05.2007 15:22:56 | CEST | eMule 0.46c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | 0.46c [emule.de v17] |
| 6487 | 172.180.67.253 | 08.05.2007 15:23:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6488 | 172.177.107.174 | 08.05.2007 15:24:32 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6489 | 172.176.249.250 | 09.05.2007 08:13:12 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6490 | 172.176.238.92 | 08.05.2007 15:25:36 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6491 | 172.176.171.175 | 09.05.2007 01:29:30 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | #*!O/4O*# |
| 6492 | 172.181.232.93 | 08.05.2007 15:30:53 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | #*!O/4O*# |
| 6493 | 172.179.35.9 | 08.05.2007 15:51:53 | CEST | Azureus 2.4.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | | |
| 6494 | 172.173.241.195 | 10.05.2007 06:10:30 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 6495 | 172.177.187.153 | 08.05.2007 16:01:31 | CEST | eMule 0.47c | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 6496 | 172.182.122.188 | 08.05.2007 17:13:31 | CEST | Azureus 3.0.1. | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6497 | 172.173.111.245 | 08.05.2007 17:46:17 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6498 | 172.177.107.174 | 08.05.2007 17:56:41 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6499 | 172.176.17.27 | 09.05.2007 11:10:52 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de das arschloch.de |
| 6500 | 172.182.186.209 | 08.05.2007 23:06:28 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 6501 | 172.182.186.209 | 08.05.2007 18:20:07 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | www.usenext.de das arschloch.de |
| 6502 | 172.173.236.190 | 08.05.2007 18:28:04 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6503 | 172.177.107.174 | 08.05.2007 18:31:51 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6504 | 172.177.112.244 | 08.05.2007 20:03:49 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6505 | 172.182.37.19 | 08.05.2007 20:15:00 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6506 | 172.158.243.224 | 09.05.2007 07:16:32 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ratte |
| 6507 | 172.158.243.224 | 08.05.2007 23:06:05 | CEST | eMule 0.46b | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | ratte |
| 6508 | 172.158.62.210 | 08.05.2007 23:08:39 | CEST | ePlus 1.2c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | Dopamin |
| 6509 | 172.177.107.174 | 08.05.2007 23:40:51 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6510 | 172.176.111.74 | 08.05.2007 23:42:13 | CEST | eMule 0.47a | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | |
| 6511 | 172.174.180.174 | 10.05.2007 11:45:11 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6512 | 172.158.124.47 | 10.05.2007 03:05:14 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6513 | 172.179.214.22 | 08.05.2007 23:55:58 | CEST | eMule 0.47c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6514 | 172.158.69.243 | 10.05.2007 13:04:36 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | kdwwbw [ePlus] |
| 6515 | 172.182.230.167 | 09.05.2007 14:36:54 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | kdwwbw [ePlus] |
| 6516 | 172.174.165.252 | 09.05.2007 01:29:40 | CEST | ePlus 1.2b | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | kdwwbw [ePlus] |
| 6517 | 172.158.145.172 | 09.05.2007 07:22:49 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6518 | 172.158.145.172 | 09.05.2007 08:21:37 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6519 | 172.158.145.172 | 09.05.2007 08:37:01 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6520 | 172.174.149.2 | 09.05.2007 14:26:33 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6521 | 172.174.149.2 | 09.05.2007 08:41:07 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6522 | 172.178.37.156 | 09.05.2007 09:10:46 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6523 | 172.174.47.229 | 09.05.2007 09:10:59 | CEST | BitTorrent 5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 6524 | 172.173.225.118 | 09.05.2007 09:43:20 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6525 | 172.179.74.2 | 09.05.2007 11:12:45 | CEST | BitComet 0.0 | trmt.mvcd.MPG | 678.96 | |
| 6526 | 172.178.119.7 | 09.05.2007 14:33:56 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6527 | 172.174.87.164 | 09.05.2007 14:36:53 | CEST | eMule 0.46c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | 0.46c [emule.de v17] |
| 6528 | 172.179.74.2 | 09.05.2007 14:54:11 | CEST | BitComet 0.0 | trmt.mvcd.MPG | 678.96 | |
| 6529 | 172.158.145.172 | 09.05.2007 15:09:33 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6530 | 172.158.236.33 | 09.05.2007 16:52:57 | CEST | BitTorrent 5.0 | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | |
| 6531 | 172.173.58.21 | 09.05.2007 17:08:47 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6532 | 172.178.193.241 | 09.05.2007 17:58:11 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 6533 | 172.176.228.130 | 09.05.2007 03:12:53 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6534 | 172.176.228.130 | 09.05.2007 23:00:49 | CEST | eMule 0.47c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6535 | 172.158.212.86 | 09.05.2007 23:04:28 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6536 | 172.158.240.33 | 09.05.2007 00:11:11 | CEST | eMule 0.46c | TMNT.TS.MD.German.XViD-MRM.rar | 710.25 | http://emule-project.net |
| 6537 | 172.182.121.4 | 10.05.2007 03:53:49 | CEST | BitTorrent 5.0 | trmt.mvcd.MPG | 678.96 | |
| 6538 | 172.174.249.116 | 10.05.2007 11:45:38 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jetty259 |
| 6539 | 172.174.249.116 | 09.05.2007 03:57:33 | CEST | ePlus 1.2c | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | Jetty259 |
| 6540 | 172.173.194.151 | 10.05.2007 05:58:36 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6541 | 172.179.77.148 | 10.05.2007 13:00:49 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6542 | 172.179.77.148 | 10.05.2007 06:04:33 | CEST | eMule 0.47c | TMNT.RSVCD.TS.MD.German.by.RSVCD-Crew.6x. | 799.90 | http://emule-project.net |
| 6543 | 172.179.8.69 | 10.05.2007 13:05:34 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de Nicla |
| 6544 | 172.179.8.69 | 10.05.2007 06:05:46 | CEST | eMule 0.47c | TMNT.TS.MD.RSVCD.by.Sbw-Crew.mpg | 801.61 | www.usenext.de Nicla |
| 6545 | 172.182.121.60 | 10.05.2007 06:09:07 | CEST | eMule 0.44d | TMNT.TS.MD.German.DSVCD.by.Turkish-Crew.mp | 789.86 | http://emule-project.net |
| 6546 | 172.179.249.114 | 10.05.2007 06:13:10 | CEST | Azureus 2.5.0 | www.bittracker.to_TMNT.TS.MD.German.XViD-M | 711.03 | |
| 6547 | 172.180.176.4 | 10.05.2007 06:48:34 | CEST | UT 1.6.1.0 | www.torrent.to...TMNT.TS.MD.German.XViD-MRM | 703.28 | |
| 6548 | 172.177.237.157 | 10.05.2007 10:13:04 | CEST | Azureus 2.5.0 | www.torrents-and-more.to_TMNT.TS.MD.German.X | 711.03 | |
| 6549 | 172.178.5.123 | 10.05.2007 10:50:51 | CEST | BitComet 0.0 | trmt.mvcd.MPG | 678.96 | |
| 6550 | 172.173.108.144 | 10.05.2007 10:57:51 | CEST | Azureus 2.5.0 | trmt.mvcd.MPG | 678.96 | |
| 6551 | 172.178.5.123 | 10.05.2007 12:44:56 | CEST | BitComet 0.0 | trmt.mvcd.MPG | 678.96 | |
| 6552 | 172.174.189.200 | 10.05.2007 12:54:59 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://www.emule-project.net |
| 6553 | 172.179.64.247 | 10.05.2007 12:55:11 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6554 | 172.179.23.176 | 04.05.2007 00:00:07 | CEST | eMule 0.44d | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6555 | 172.179.23.176 | 03.05.2007 19:30:11 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6556 | 172.179.160.78 | 27.04.2007 19:15:10 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6557 | 172.180.228.163 | 26.04.2007 17:14:51 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6558 | 172.178.165.206 | 21.04.2007 05:07:26 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |
| 6559 | 172.178.165.206 | 25.04.2007 09:36:29 | CEST | eMule 0.47a | TMNT.MVCd.shared.for.saugstube.to.mpg | 682.02 | http://emule-project.net |

| Rights Holder | Work Title |
|---|---|
| OG-Soft Productions | "Steel Walker" Videogame |

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
|---|---|---|---|---|---|---|---|
| 1 | 172.173.83.251 | 13.05.2007 15:40:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 2 | 172.177.159.21 | 12.05.2007 11:49:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 3 | 172.174.177.201 | 10.05.2007 21:04:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 4 | 172.176.51.219 | 09.05.2007 18:11:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 5 | 172.176.51.219 | 09.05.2007 11:54:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 6 | 172.176.38.132 | 08.05.2007 18:01:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 7 | 172.174.210.76 | 07.05.2007 08:41:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 8 | 172.173.209.17 | 05.05.2007 00:18:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 9 | 172.173.209.17 | 04.05.2007 16:46:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 10 | 172.179.90.104 | 04.05.2007 04:38:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 11 | 172.178.81.111 | 02.05.2007 13:58:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 12 | 172.178.57.52 | 26.03.2007 15:35:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 13 | 172.174.60.190 | 13.05.2007 18:24:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 14 | 172.173.83.251 | 13.05.2007 12:19:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 15 | 172.177.159.21 | 12.05.2007 15:57:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 16 | 172.174.177.201 | 10.05.2007 16:07:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 17 | 172.176.51.219 | 09.05.2007 15:20:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 18 | 172.176.51.219 | 09.05.2007 08:36:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 19 | 172.176.38.132 | 08.05.2007 13:51:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 20 | 172.174.210.76 | 07.05.2007 14:14:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 21 | 172.179.219.13 | 06.05.2007 16:44:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 22 | 172.174.202.192 | 06.05.2007 10:39:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 23 | 172.174.202.192 | 05.05.2007 16:04:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 24 | 172.176.140.45 | 05.05.2007 09:12:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 25 | 172.176.200.117 | 26.03.2007 23:37:44 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 26 | 172.176.200.117 | 26.03.2007 15:36:04 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 27 | 172.158.240.152 | 01.06.2007 09:06:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 28 | 172.173.206.66 | 31.05.2007 15:09:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 29 | 172.176.254.7 | 29.05.2007 14:02:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 30 | 172.176.72.102 | 28.05.2007 12:54:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 31 | 172.176.72.102 | 28.05.2007 04:55:28 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 32 | 172.176.211.107 | 27.05.2007 09:21:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 33 | 172.179.126.7 | 25.05.2007 18:33:46 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 34 | 172.176.28.202 | 24.05.2007 18:00:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 35 | 172.176.28.202 | 24.05.2007 05:14:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 36 | 172.158.188.144 | 22.05.2007 09:50:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 37 | 172.174.216.131 | 21.05.2007 13:55:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 38 | 172.178.148.8 | 26.03.2007 15:36:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 39 | 172.158.238.9 | 06.04.2007 09:17:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [W9_R] «Xtreme 5.4.1» |
| 40 | 172.176.52.81 | 26.03.2007 15:36:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [W9_R] «Xtreme 5.4.1» |
| 41 | 172.174.54.140 | 28.03.2007 04:08:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | robocop15 |
| 42 | 172.178.228.156 | 26.03.2007 23:48:53 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | robocop15 |
| 43 | 172.178.228.156 | 26.03.2007 15:38:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | robocop15 |
| 44 | 172.174.167.202 | 26.03.2007 15:38:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 45 | 172.158.245.115 | 03.04.2007 09:11:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 46 | 172.183.189.156 | 02.04.2007 08:45:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 47 | 172.178.186.56 | 01.04.2007 10:07:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 48 | 172.174.125.120 | 26.03.2007 23:50:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 49 | 172.174.125.120 | 26.03.2007 15:39:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 50 | 172.176.170.90 | 26.03.2007 15:40:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 51 | 172.178.89.102 | 26.03.2007 23:51:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Crasher |
| 52 | 172.178.89.102 | 26.03.2007 15:40:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Crasher |
| 53 | 172.179.20.16 | 08.04.2007 23:58:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 54 | 172.178.89.244 | 03.04.2007 17:16:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 55 | 172.158.254.77 | 03.04.2007 09:11:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 56 | 172.158.254.77 | 02.04.2007 09:51:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 57 | 172.173.25.136 | 26.03.2007 15:40:33 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 58 | 172.158.168.143 | 29.03.2007 10:44:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Pet |
| 59 | 172.179.206.52 | 27.03.2007 11:44:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Pet |
| 60 | 172.179.206.52 | 26.03.2007 15:40:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Pet |
| 61 | 172.176.210.105 | 01.04.2007 10:07:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 62 | 172.174.40.81 | 31.03.2007 09:06:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 63 | 172.178.104.57 | 26.03.2007 15:41:33 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 64 | 172.158.186.216 | 06.06.2007 09:47:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 65 | 172.176.112.103 | 01.06.2007 07:53:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 66 | 172.182.4.171 | 31.05.2007 21:28:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 67 | 172.182.4.171 | 31.05.2007 15:08:28 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 68 | 172.176.170.203 | 31.05.2007 02:12:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 69 | 172.183.13.223 | 30.05.2007 00:33:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 70 | 172.181.116.178 | 29.05.2007 03:00:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 71 | 172.181.116.178 | 28.05.2007 17:43:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 72 | 172.176.148.107 | 26.05.2007 11:05:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 73 | 172.176.31.107 | 26.05.2007 00:48:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 74 | 172.183.25.8 | 26.03.2007 15:43:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ichnix |
| 75 | 172.176.39.49 | 30.03.2007 11:22:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 76 | 172.180.229.139 | 29.03.2007 10:43:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 77 | 172.177.191.124 | 27.03.2007 12:31:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 78 | 172.177.191.124 | 26.03.2007 15:43:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 79 | 172.179.157.213 | 26.03.2007 15:45:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 80 | 172.180.213.202 | 12.05.2007 10:36:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 81 | 172.179.222.78 | 11.05.2007 22:03:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 82 | 172.174.194.31 | 10.05.2007 21:00:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 83 | 172.177.191.50 | 09.05.2007 21:34:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 84 | 172.178.218.140 | 08.05.2007 20:41:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 85 | 172.179.236.127 | 08.05.2007 11:15:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 86 | 172.179.236.127 | 08.05.2007 05:06:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 87 | 172.158.18.208 | 07.05.2007 20:55:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 88 | 172.178.19.98 | 26.03.2007 15:45:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 89 | 172.174.184.29 | 23.05.2007 16:37:56 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 90 | 172.177.203.170 | 22.05.2007 08:32:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 91 | 172.179.192.253 | 21.05.2007 19:56:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 92 | 172.178.213.196 | 20.05.2007 20:09:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 93 | 172.158.114.142 | 20.05.2007 14:11:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 94 | 172.158.114.142 | 18.05.2007 08:03:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 95 | 172.178.98.15 | 17.05.2007 23:21:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 96 | 172.177.10.187 | 26.03.2007 15:46:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | William |
| 97 | 172.181.66.186 | 11.05.2007 21:04:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 98 | 172.174.197.253 | 10.05.2007 14:47:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 99 | 172.179.13.169 | 09.05.2007 22:34:46 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 100 | 172.178.24.235 | 09.05.2007 13:27:08 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 101 | 172.177.18.7 | 06.05.2007 09:34:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 102 | 172.177.18.7 | 06.05.2007 03:19:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 103 | 172.158.229.194 | 26.03.2007 15:46:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Amoroso |
| 104 | 172.177.222.49 | 01.06.2007 09:06:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Amoroso |
| 105 | 172.158.154.35 | 20.05.2007 18:43:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Amoroso |
| 106 | 172.158.154.35 | 20.05.2007 12:30:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Amoroso |
| 107 | 172.158.52.52 | 26.03.2007 16:00:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Amoroso |
| 108 | 172.176.225.164 | 26.03.2007 16:05:15 | CEST | eMule 0.2 d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://www.aMule.org |
| 109 | 172.174.121.116 | 26.03.2007 16:05:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | fglsyr [ePlus] |
| 110 | 172.181.93.24 | 26.03.2007 16:05:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |

| | | | | | | |
|---|---|---|---|---|---|---|
| 111 | 172.179.95.131 | 06.04.2007 12:00:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 112 | 172.177.14.104 | 26.03.2007 16:24:00 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 113 | 172.173.84.101 | 13.05.2007 06:58:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 114 | 172.174.41.236 | 12.05.2007 18:39:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 115 | 172.178.91.159 | 11.05.2007 23:24:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 116 | 172.173.188.125 | 10.05.2007 21:49:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 117 | 172.174.223.67 | 09.05.2007 18:34:53 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 118 | 172.174.223.67 | 09.05.2007 06:02:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 119 | 172.178.53.155 | 08.05.2007 23:36:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 120 | 172.181.6.202 | 07.05.2007 22:28:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 121 | 172.176.73.227 | 26.03.2007 17:03:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kleiner Horrorladen |
| 122 | 172.179.234.215 | 30.04.2007 13:32:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 123 | 172.179.169.244 | 30.04.2007 02:19:53 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 124 | 172.173.17.176 | 29.04.2007 14:14:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 125 | 172.181.43.83 | 25.04.2007 15:21:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 126 | 172.181.43.83 | 24.04.2007 19:45:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 127 | 172.178.241.96 | 26.03.2007 17:24:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 128 | 172.180.57.22 | 27.03.2007 02:19:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Gaga |
| 129 | 172.180.57.22 | 26.03.2007 18:03:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Gaga |
| 130 | 172.179.238.248 | 26.03.2007 19:15:54 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 131 | 172.178.78.85 | 28.05.2007 12:34:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 132 | 172.174.123.212 | 27.05.2007 11:56:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 133 | 172.178.119.27 | 26.05.2007 08:00:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 134 | 172.178.128.189 | 25.05.2007 05:58:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 135 | 172.181.162.9 | 24.05.2007 23:54:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 136 | 172.176.215.88 | 24.05.2007 17:41:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 137 | 172.180.120.177 | 24.05.2007 11:27:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 138 | 172.180.120.177 | 24.05.2007 05:09:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 139 | 172.174.251.79 | 23.05.2007 23:01:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 140 | 172.181.15.25 | 23.05.2007 17:00:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 141 | 172.158.74.56 | 26.03.2007 20:25:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | the freeze |
| 142 | 172.181.64.78 | 26.03.2007 22:59:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | paul der sauger |
| 143 | 172.173.201.110 | 26.03.2007 23:37:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 144 | 172.179.92.69 | 07.06.2007 18:06:47 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 145 | 172.173.200.179 | 06.06.2007 09:31:04 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 146 | 172.181.169.182 | 05.06.2007 11:04:11 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 147 | 172.177.69.34 | 01.06.2007 09:06:06 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 148 | 172.177.69.34 | 01.06.2007 02:08:59 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 149 | 172.173.42.152 | 31.05.2007 19:14:37 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 150 | 172.173.247.42 | 30.05.2007 15:02:19 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 151 | 172.173.247.42 | 30.05.2007 08:01:33 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 152 | 172.177.6.209 | 29.05.2007 11:18:59 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 153 | 172.158.228.57 | 28.05.2007 06:45:14 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 154 | 172.176.52.207 | 27.05.2007 13:13:38 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 155 | 172.178.23.181 | 27.03.2007 00:05:47 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | hustenbon0.46c [emule.de v17] |
| 156 | 172.178.69.153 | 30.03.2007 12:28:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Deathwing |
| 157 | 172.181.124.161 | 27.03.2007 03:41:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Deathwing |
| 158 | 172.173.148.220 | 27.03.2007 05:45:24 | CEST | eMule 0.44b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | SNOOKERGV24 |
| 159 | 172.158.69.59 | 27.03.2007 11:45:10 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 160 | 172.179.26.161 | 27.03.2007 12:31:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [`jl%] «Xtreme 5.4.2» |
| 161 | 172.176.175.151 | 28.03.2007 06:16:00 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 162 | 172.176.175.151 | 27.03.2007 13:53:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 163 | 172.181.51.198 | 28.03.2007 07:52:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 164 | 172.181.51.198 | 27.03.2007 18:34:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 165 | 172.179.53.128 | 01.04.2007 10:29:20 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 166 | 172.174.147.133 | 29.03.2007 13:49:37 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 167 | 172.179.136.27 | 29.03.2007 16:20:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 168 | 172.179.49.62 | 01.06.2007 02:09:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 169 | 172.173.44.29 | 23.05.2007 08:19:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 170 | 172.158.102.56 | 21.05.2007 22:24:59 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 171 | 172.158.102.56 | 21.05.2007 16:08:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 172 | 172.158.102.56 | 21.05.2007 10:06:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 173 | 172.178.143.127 | 20.05.2007 20:23:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 174 | 172.176.238 | 20.05.2007 14:03:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 175 | 172.178.248.245 | 20.05.2007 08:02:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 176 | 172.179.103.96 | 30.03.2007 08:44:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Kurti |
| 177 | 172.182.131.32 | 01.04.2007 10:08:51 | CEST | eMule 1.2b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | DemoLoader [ePlus] |
| 178 | 172.158.116.208 | 10.04.2007 17:13:31 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://Erich.H |
| 179 | 172.178.70.186 | 01.04.2007 10:54:49 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://Erich.H |
| 180 | 172.177.135.251 | 02.04.2007 11:19:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 181 | 172.181.177.113 | 06.06.2007 08:38:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 182 | 172.174.245.238 | 05.06.2007 10:27:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 183 | 172.178.118.108 | 29.05.2007 15:06:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 184 | 172.178.118.108 | 29.05.2007 08:29:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 185 | 172.174.169.86 | 29.05.2007 02:29:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 186 | 172.178.246.168 | 28.05.2007 19:54:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 187 | 172.178.246.168 | 28.05.2007 04:56:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 188 | 172.158.147.240 | 27.05.2007 22:52:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 189 | 172.174.201.91 | 03.04.2007 10:37:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [the» «Xtreme 5.3.1» |
| 190 | 172.177.243.145 | 06.04.2007 09:16:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 191 | 172.173.169.66 | 05.04.2007 08:46:28 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 192 | 172.176.210.254 | 04.04.2007 13:46:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 193 | 172.158.148.115 | 03.04.2007 10:37:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 194 | 172.176.229.156 | 14.05.2007 05:56:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 195 | 172.176.208.216 | 13.05.2007 17:14:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 196 | 172.158.180.221 | 12.05.2007 17:43:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 197 | 172.179.111.41 | 11.05.2007 16:05:56 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 198 | 172.176.128.87 | 09.05.2007 20:02:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 199 | 172.173.75.174 | 09.05.2007 13:32:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 200 | 172.173.75.174 | 09.05.2007 05:59:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 201 | 172.176.172.110 | 08.05.2007 11:16:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 202 | 172.158.88.89 | 07.05.2007 09:21:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 203 | 172.158.29.110 | 06.05.2007 10:40:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 204 | 172.158.29.110 | 06.05.2007 04:39:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 205 | 172.176.169.180 | 05.05.2007 08:03:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | 0.44b [emule.de v16 webcache] |
| 206 | 172.176.134.85 | 11.04.2007 21:55:00 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | wimni |
| 207 | 172.179.101.10 | 10.04.2007 18:59:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | wimni |
| 208 | 172.174.165.186 | 06.04.2007 12:16:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | wimni |
| 209 | 172.177.12.93 | 05.04.2007 15:16:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | wimni |
| 210 | 172.158.234.191 | 04.04.2007 13:46:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | wimni |
| 211 | 172.181.220.169 | 03.04.2007 10:37:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | wimni |
| 212 | 172.180.217.226 | 03.04.2007 10:37:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 213 | 172.174.248.126 | 23.04.2007 15:07:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 214 | 172.178.242.190 | 22.04.2007 10:55:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 215 | 172.180.81.52 | 21.04.2007 16:03:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 216 | 172.158.245.113 | 20.04.2007 10:59:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 217 | 172.180.146.130 | 19.04.2007 12:13:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 218 | 172.174.200.63 | 18.04.2007 18:02:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 219 | 172.174.200.63 | 18.04.2007 12:00:12 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 220 | 172.174.88.32 | 17.04.2007 17:51:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 221 | 172.182.114.109 | 17.04.2007 04:17:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 222 | 172.183.21.182 | 13.04.2007 08:58:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 223 | 172.183.109.120 | 12.04.2007 16:14:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 224 | 172.183.109.120 | 12.04.2007 10:12:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 225 | 172.182.81.70 | 04.04.2007 13:46:23 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [R:U] «Xtreme 5.2.1» |
| 226 | 172.181.64.120 | 03.04.2007 10:37:56 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [R:U] «Xtreme 5.2.1» |
| 227 | 172.182.217.10 | 03.05.2007 11:20:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 228 | 172.180.153.135 | 02.05.2007 14:36:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 229 | 172.178.12.119 | 30.04.2007 13:32:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 230 | 172.158.4.4 | 30.04.2007 00:02:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 231 | 172.158.5.64 | 29.04.2007 16:57:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 232 | 172.158.5.64 | 29.04.2007 10:53:46 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 233 | 172.158.241.127 | 28.04.2007 11:11:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 234 | 172.174.38.50 | 25.04.2007 12:08:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 235 | 172.179.157.63 | 21.04.2007 13:33:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 236 | 172.176.103.25 | 03.04.2007 10:37:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 237 | 172.181.244.210 | 04.05.2007 14:19:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | BINGO 01 Intel  Dual 3400 2048 |
| 238 | 172.180.124.162 | 04.05.2007 01:09:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | BINGO 01 Intel  Dual 3400 2048 |
| 239 | 172.180.98.142 | 02.05.2007 14:36:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | BINGO 01 Intel  Dual 3400 2048 |
| 240 | 172.179.145.142 | 28.04.2007 11:10:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | BINGO 01 Intel  Dual 3400 2048 |
| 241 | 172.180.255.22 | 03.04.2007 10:37:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | BINGO 01 Intel  Dual 3400 2048 |
| 242 | 172.176.110.201 | 13.04.2007 18:52:24 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 243 | 172.176.141.79 | 12.04.2007 10:57:36 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 244 | 172.181.187.93 | 11.04.2007 06:22:20 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 245 | 172.181.98.90 | 10.04.2007 11:48:47 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 246 | 172.176.110.149 | 06.04.2007 11:01:59 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 247 | 172.176.124.66 | 04.04.2007 13:46:22 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 248 | 172.182.131.210 | 03.04.2007 10:37:58 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 249 | 172.173.99.196 | 04.04.2007 13:46:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | MrT. |
| 250 | 172.174.204.48 | 03.04.2007 10:37:59 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | MrT. |
| 251 | 172.174.25.4 | 04.05.2007 19:09:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 252 | 172.174.70.117 | 04.05.2007 00:48:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 253 | 172.173.177.7 | 02.05.2007 14:36:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 254 | 172.177.139.86 | 30.04.2007 09:17:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 255 | 172.177.171.30 | 30.04.2007 03:16:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 256 | 172.177.171.30 | 29.04.2007 21:12:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 257 | 172.180.163.90 | 28.04.2007 11:11:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 258 | 172.180.91.21 | 27.04.2007 14:06:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 259 | 172.183.190.49 | 25.04.2007 12:08:08 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 260 | 172.174.232.219 | 24.04.2007 21:00:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 261 | 172.176.73.195 | 23.04.2007 15:07:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 262 | 172.176.73.195 | 23.04.2007 08:15:46 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 263 | 172.174.58.64 | 03.04.2007 12:34:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | Perry 74 |
| 264 | 172.179.93.116 | 04.04.2007 16:14:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 265 | 172.174.5.116 | 03.04.2007 13:29:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 266 | 172.181.199.221 | 01.06.2007 07:59:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 267 | 172.173.116.164 | 01.06.2007 00:15:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 268 | 172.174.180.95 | 30.05.2007 23:05:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 269 | 172.174.246.32 | 29.05.2007 21:52:28 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 270 | 172.178.80.50 | 28.05.2007 19:54:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 271 | 172.179.21.77 | 22.05.2007 10:37:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 272 | 172.179.21.77 | 22.05.2007 04:20:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 273 | 172.173.94.47 | 21.05.2007 16:16:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 274 | 172.173.94.47 | 21.05.2007 10:08:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 275 | 172.178.115.90 | 20.05.2007 11:55:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 276 | 172.158.65.106 | 03.04.2007 14:13:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 277 | 172.180.181.7 | 16.06.2007 16:23:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | [JES] Shedowman2202 (ED) [JyNq] |
| 278 | 172.178.211.198 | 12.04.2007 21:40:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 279 | 172.176.222.220 | 04.04.2007 16:09:39 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 280 | 172.158.36.60 | 05.04.2007 08:53:52 | CEST | eMule 0.46a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 281 | 172.158.36.60 | 04.04.2007 16:09:56 | CEST | eMule 0.46a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 282 | 172.158.12.210 | 05.04.2007 08:46:15 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | Franky0.46c [emule.de v17] |
| 283 | 172.179.1.166 | 06.04.2007 10:51:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 284 | 172.176.243.234 | 05.06.2007 10:36:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 285 | 172.180.81.208 | 05.04.2007 08:46:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 286 | 172.174.225.11 | 02.05.2007 14:36:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 287 | 172.174.93.89 | 05.04.2007 08:46:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 288 | 172.158.68.219 | 06.04.2007 12:00:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 289 | 172.181.207.39 | 05.04.2007 13:53:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 290 | 172.174.173.90 | 06.04.2007 04:05:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 291 | 172.180.130.247 | 07.06.2007 12:03:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 292 | 172.183.53.166 | 06.06.2007 20:05:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 293 | 172.180.177.142 | 01.06.2007 08:23:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 294 | 172.176.82.131 | 06.06.2007 00:15:39 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 295 | 172.176.82.131 | 31.05.2007 03:55:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 296 | 172.177.72.59 | 30.05.2007 21:15:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 297 | 172.177.72.59 | 30.05.2007 15:13:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 298 | 172.174.245.12 | 30.05.2007 03:00:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 299 | 172.158.37.228 | 28.05.2007 21:52:53 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 300 | 172.176.131.244 | 27.05.2007 19:37:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 301 | 172.183.93.69 | 05.04.2007 14:43:39 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 302 | 172.158.152.187 | 06.04.2007 09:18:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule4mod.sourceforge.net [ytTO] |
| 303 | 172.158.152.187 | 05.04.2007 15:22:35 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule4mod.sourceforge.net [ytTO] |
| 304 | 172.178.4.217 | 23.04.2007 14:52:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 305 | 172.177.173.80 | 22.04.2007 10:32:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 306 | 172.173.247.112 | 19.04.2007 15:20:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 307 | 172.173.247.112 | 19.04.2007 09:16:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 308 | 172.158.168.105 | 13.04.2007 18:40:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 309 | 172.181.184.121 | 12.04.2007 10:17:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 310 | 172.178.182.126 | 12.04.2007 01:18:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 311 | 172.176.6.27 | 06.04.2007 09:17:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 312 | 172.176.24.130 | 08.04.2007 12:16:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://xtreme-mod.net [3dof] «Xtreme 5.4.2» |
| 313 | 172.177.68.111 | 04.04.2007 12:53:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | RussianBiombe [lOOk] «Xtreme 5.4.1» |
| 314 | 172.176.114.91 | 08.04.2007 12:16:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | RussianBiombe [lOOk] «Xtreme 5.4.1» |
| 315 | 172.178.100.151 | 15.04.2007 20:11:46 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | vireivi60 |
| 316 | 172.179.184.6 | 14.04.2007 16:08:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | vireivi60 |

| 317 | 172.158.159.40 | 13.04.2007 18:41:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | vireivi60 |
| 318 | 172.183.137.67 | 13.04.2007 08:58:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | vireivi60 |
| 319 | 172.179.169.178 | 12.04.2007 03:59:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | vireivi60 |
| 320 | 172.176.224.165 | 08.04.2007 12:20:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | vireivi60 |
| 321 | 172.180.96.137 | 08.04.2007 12:28:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 322 | 172.179.70.195 | 07.06.2007 20:30:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 323 | 172.174.117.158 | 06.06.2007 19:31:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 324 | 172.179.146.215 | 09.05.2007 00:17:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 325 | 172.180.71.189 | 12.04.2007 16:14:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Giftzwiebel |
| 326 | 172.176.82.195 | 09.04.2007 04:09:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Giftzwiebel |
| 327 | 172.174.145.40 | 11.04.2007 11:06:31 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | rvrbj |
| 328 | 172.174.145.40 | 10.04.2007 22:44:58 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | rvrbj |
| 329 | 172.158.22.115 | 13.04.2007 20:51:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 330 | 172.174.117.146 | 12.04.2007 20:13:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 331 | 172.179.146.245 | 11.04.2007 16:18:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Arthur |
| 332 | 172.177.88.105 | 11.05.2007 17:14:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | 0.44b [emule.de v16 webcache] |
| 333 | 172.176.50.201 | 12.04.2007 20:26:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | 0.44b [emule.de v16 webcache] |
| 334 | 172.179.221.127 | 15.04.2007 10:07:31 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ekstsve [ePlus] |
| 335 | 172.180.141.239 | 15.04.2007 10:46:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ekstsve [ePlus] |
| 336 | 172.173.26.205 | 19.04.2007 15:05:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 337 | 172.158.39.245 | 18.04.2007 17:19:39 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 338 | 172.177.246.220 | 17.04.2007 00:09:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 339 | 172.177.246.220 | 16.04.2007 11:31:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | http://emule-project.net |
| 340 | 172.176.59.225 | 18.04.2007 07:54:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 341 | 172.176.59.225 | 17.04.2007 11:39:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 342 | 172.180.112.185 | 08.06.2007 02:37:07 | CEST | eMule 0.46a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Videofreak79 |
| 343 | 172.180.30.136 | 20.04.2007 00:04:56 | CEST | eMule 0.46a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Videofreak79 |
| 344 | 172.158.203.187 | 25.04.2007 12:08:28 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | The Chosen One |
| 345 | 172.158.37.102 | 22.04.2007 10:55:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | The Chosen One |
| 346 | 172.174.60.19 | 27.04.2007 13:07:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 347 | 172.179.135.178 | 04.05.2007 02:10:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 348 | 172.174.173.114 | 04.05.2007 11:20:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 349 | 172.174.173.114 | 04.05.2007 05:01:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 350 | 172.176.170.166 | 05.05.2007 02:49:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | goldesel.6x.to@Boehse |
| 351 | 172.176.170.166 | 04.05.2007 06:21:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | goldesel.6x.to@Boehse |
| 352 | 172.174.233.92 | 07.05.2007 14:52:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 353 | 172.174.152.201 | 06.05.2007 22:56:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 354 | 172.180.25.140 | 05.05.2007 01:06:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 355 | 172.180.25.140 | 04.05.2007 06:32:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 356 | 172.176.36.194 | 07.05.2007 08:44:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Makl-der-Hunne |
| 357 | 172.173.242.139 | 06.05.2007 17:28:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Makl-der-Hunne |
| 358 | 172.174.150.93 | 05.05.2007 02:29:12 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Makl-der-Hunne |
| 359 | 172.174.150.93 | 04.05.2007 06:57:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Makl-der-Hunne |
| 360 | 172.178.109.224 | 05.05.2007 10:14:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 361 | 172.173.70.8 | 04.05.2007 07:30:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 362 | 172.180.235.40 | 10.05.2007 21:18:25 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 363 | 172.177.43.101 | 04.05.2007 07:42:22 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 364 | 172.179.54.39 | 04.05.2007 07:43:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Adler3491 [dol♦K] «Xtreme 5.4.2» |
| 365 | 172.181.235.233 | 30.05.2007 07:05:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 366 | 172.179.107.228 | 29.05.2007 05:46:40 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 367 | 172.183.26.234 | 27.05.2007 15:23:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 368 | 172.181.245.147 | 27.05.2007 09:20:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 369 | 172.178.229.84 | 25.05.2007 22:20:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 370 | 172.178.229.84 | 25.05.2007 16:17:54 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 371 | 172.176.242.134 | 24.05.2007 21:15:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 372 | 172.181.90.45 | 24.05.2007 15:09:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 373 | 172.179.25.30 | 23.05.2007 08:19:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 374 | 172.174.60.22 | 22.05.2007 09:23:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 375 | 172.174.60.22 | 22.05.2007 03:07:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 376 | 172.182.6.171 | 21.05.2007 11:57:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | [p2pworld.to] filesman [\&V] «Xtreme 5.4.2» |
| 377 | 172.173.123.99 | 08.05.2007 21:03:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Phelan |
| 378 | 172.176.48.29 | 07.05.2007 21:09:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Phelan |
| 379 | 172.183.61.158 | 06.05.2007 21:55:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Phelan |
| 380 | 172.182.164.203 | 04.05.2007 09:24:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Phelan |
| 381 | 172.178.210.31 | 04.05.2007 18:19:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 382 | 172.178.210.31 | 04.05.2007 12:05:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 383 | 172.176.74.9 | 16.05.2007 09:14:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 384 | 172.177.23.125 | 15.05.2007 08:25:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 385 | 172.178.224.77 | 14.05.2007 09:53:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 386 | 172.174.8.218 | 13.05.2007 09:04:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 387 | 172.180.153.131 | 12.05.2007 08:03:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 388 | 172.180.153.131 | 12.05.2007 01:43:28 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 389 | 172.173.220.235 | 11.05.2007 19:27:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 390 | 172.179.145.193 | 10.05.2007 17:06:49 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 391 | 172.179.58.222 | 09.05.2007 19:59:08 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 392 | 172.176.14.79 | 07.05.2007 09:45:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 393 | 172.181.99.206 | 04.05.2007 13:12:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Grinsekatz |
| 394 | 172.177.128.65 | 05.05.2007 01:26:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Black Unicorn |
| 395 | 172.177.128.65 | 04.05.2007 13:15:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Black Unicorn |
| 396 | 172.176.161.228 | 13.05.2007 16:59:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 397 | 172.173.225.192 | 13.05.2007 10:28:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 398 | 172.174.83.112 | 12.05.2007 22:19:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 399 | 172.180.145.164 | 11.05.2007 18:13:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 400 | 172.183.134.165 | 10.05.2007 22:31:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 401 | 172.179.226.208 | 10.05.2007 16:24:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 402 | 172.181.114.170 | 09.05.2007 19:57:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 403 | 172.181.114.170 | 09.05.2007 13:29:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 404 | 172.177.197.83 | 09.05.2007 04:22:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 405 | 172.174.218.240 | 08.05.2007 12:20:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 406 | 172.179.190.132 | 07.05.2007 14:49:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 407 | 172.179.116.69 | 04.05.2007 20:21:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://cannonball |
| 408 | 172.174.162.128 | 11.05.2007 14:27:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 409 | 172.177.42.22 | 11.05.2007 07:50:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 410 | 172.181.63.68 | 10.05.2007 14:55:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 411 | 172.173.207.188 | 10.05.2007 08:37:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 412 | 172.158.217.234 | 09.05.2007 16:02:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 413 | 172.178.209.55 | 09.05.2007 03:43:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 414 | 172.174.20.82 | 08.05.2007 01:20:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 415 | 172.173.121.105 | 07.05.2007 08:44:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 416 | 172.179.203.232 | 05.05.2007 02:46:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 417 | 172.179.203.232 | 04.05.2007 20:44:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 418 | 172.179.203.232 | 04.05.2007 14:15:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 419 | 172.178.169.196 | 05.05.2007 09:15:05 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Isegrimm |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 420 | 172.178.169.196 | 04.05.2007 14:17:22 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | lsegrimm |
| 421 | 172.180.55.241 | 04.05.2007 14:34:42 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | mystery |
| 422 | 172.177.38.85 | 05.05.2007 09:16:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 423 | 172.177.38.85 | 04.05.2007 14:47:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 424 | 172.176.96.41 | 12.05.2007 21:36:01 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 425 | 172.177.212.142 | 12.05.2007 15:05:13 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 426 | 172.178.183.169 | 12.05.2007 08:02:55 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 427 | 172.181.37.156 | 05.05.2007 10:49:52 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 428 | 172.176.34.94 | 08.05.2007 22:16:04 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 429 | 172.178.160.68 | 08.05.2007 20:29:54 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 430 | 172.182.230.98 | 07.05.2007 15:19:03 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 431 | 172.182.230.98 | 07.05.2007 08:39:41 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 432 | 172.179.200.181 | 04.05.2007 21:28:49 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 433 | 172.179.200.181 | 05.05.2007 15:19:49 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 434 | 172.174.46.56 | 05.05.2007 15:56:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | pmeyer12345 |
| 435 | 172.174.46.56 | 04.05.2007 15:34:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | pmeyer12345 |
| 436 | 172.183.204.102 | 04.05.2007 15:39:56 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | ????????? ɑ°˜¨°˜?????? Niki ??????!˜¨°˜°n ????????? |
| 437 | 172.176.187.183 | 11.05.2007 22:04:14 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 438 | 172.178.39.216 | 05.05.2007 04:10:29 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 439 | 172.178.39.216 | 05.05.2007 21:58:28 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 440 | 172.178.39.216 | 04.05.2007 15:53:02 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 441 | 172.183.170.251 | 05.05.2007 04:21:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 442 | 172.183.170.251 | 04.05.2007 15:53:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 443 | 172.174.136.69 | 12.05.2007 22:26:05 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Mister T. |
| 444 | 172.179.74.252 | 12.05.2007 10:05:51 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Mister T. |
| 445 | 172.177.128.26 | 04.05.2007 16:26:24 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Mister T. |
| 446 | 172.178.16.111 | 05.05.2007 00:01:52 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 447 | 172.178.16.111 | 04.05.2007 17:50:49 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 448 | 172.176.195.104 | 12.05.2007 16:11:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 449 | 172.177.63.124 | 11.05.2007 17:14:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 450 | 172.176.41.182 | 10.05.2007 19:36:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 451 | 172.179.34.199 | 09.05.2007 17:35:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 452 | 172.181.112.160 | 08.05.2007 13:04:05 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 453 | 172.178.24.233 | 05.05.2007 18:37:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 454 | 172.180.59.55 | 05.05.2007 14:08:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://xtreme-mod.net []?a8] «Xtreme 5.4.2» |
| 455 | 172.180.59.55 | 04.05.2007 19:37:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://xtreme-mod.net []?a8] «Xtreme 5.4.2» |
| 456 | 172.174.136.46 | 06.05.2007 15:38:01 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | delete |
| 457 | 172.174.146.13 | 05.05.2007 09:02:26 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | delete |
| 458 | 172.174.146.13 | 04.05.2007 20:45:37 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | delete |
| 459 | 172.158.171.137 | 05.05.2007 03:37:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 460 | 172.158.171.137 | 04.05.2007 20:50:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 461 | 172.180.215.4 | 05.05.2007 04:47:08 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 462 | 172.180.215.4 | 04.05.2007 22:37:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 463 | 172.176.106.27 | 08.06.2007 04:49:32 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 464 | 172.158.217.230 | 06.06.2007 14:53:49 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 465 | 172.179.99.34 | 30.05.2007 01:47:43 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 466 | 172.179.99.34 | 29.05.2007 19:33:15 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 467 | 172.179.99.34 | 29.05.2007 11:53:15 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 468 | 172.178.69.178 | 29.05.2007 03:32:50 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 469 | 172.174.100.240 | 28.05.2007 14:04:09 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 470 | 172.180.28.122 | 04.05.2007 23:13:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | | http://emule-project.net |
| 471 | 172.178.107.18 | 31.05.2007 17:39:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 472 | 172.180.128.150 | 30.05.2007 22:21:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 473 | 172.173.107.75 | 29.05.2007 18:47:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 474 | 172.180.81.98 | 28.05.2007 16:31:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 475 | 172.174.178.238 | 28.05.2007 10:10:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 476 | 172.176.112.173 | 27.05.2007 15:38:39 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 477 | 172.176.112.173 | 27.05.2007 09:20:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 478 | 172.174.230.185 | 26.05.2007 17:39:12 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 479 | 172.177.67.24 | 25.05.2007 15:41:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 480 | 172.173.42.170 | 24.05.2007 21:12:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 481 | 172.177.118.113 | 23.05.2007 16:59:27 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 482 | 172.177.118.113 | 23.05.2007 08:19:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 483 | 172.176.209.93 | 06.05.2007 15:12:09 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | tjbae |
| 484 | 172.180.107.86 | 05.05.2007 00:43:47 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | tjbae |
| 485 | 172.176.84.112 | 01.06.2007 07:41:27 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 486 | 172.174.192.121 | 31.05.2007 06:26:59 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 487 | 172.181.88.150 | 29.05.2007 21:32:22 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 488 | 172.181.113.194 | 29.05.2007 07:54:33 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 489 | 172.173.95.30 | 28.05.2007 00:30:56 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 490 | 172.173.95.30 | 27.05.2007 18:23:15 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 491 | 172.176.226.10 | 26.05.2007 20:33:42 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 492 | 172.173.255.69 | 25.05.2007 14:37:13 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 493 | 172.178.29.101 | 24.05.2007 12:43:53 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 494 | 172.178.29.101 | 24.05.2007 06:29:45 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 495 | 172.158.237.12 | 23.05.2007 08:19:41 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 496 | 172.176.217.84 | 21.05.2007 20:57:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 497 | 172.179.208.152 | 05.05.2007 08:40:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 498 | 172.179.208.152 | 05.05.2007 02:26:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 499 | 172.177.51.199 | 05.05.2007 03:37:09 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 500 | 172.182.5.251 | 11.05.2007 05:17:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | emule-project.net |
| 501 | 172.181.163.212 | 05.05.2007 03:49:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | emule-project.net |
| 502 | 172.178.181.9 | 05.05.2007 04:27:28 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 503 | 172.177.213.144 | 11.05.2007 09:59:02 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 504 | 172.174.211.197 | 11.05.2007 03:53:50 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 505 | 172.177.138.191 | 09.05.2007 19:58:01 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 506 | 172.180.125.184 | 05.05.2007 04:45:38 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 507 | 172.158.63.160 | 20.05.2007 09:09:16 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | jbrchy [ePlus] |
| 508 | 172.177.59.95 | 05.05.2007 05:36:19 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | jbrchy [ePlus] |
| 509 | 172.179.218.154 | 14.05.2007 14:23:59 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Batu |
| 510 | 172.179.218.154 | 05.05.2007 05:42:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Batu |
| 511 | 172.181.129.129 | 08.05.2007 18:09:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 512 | 172.180.78.200 | 05.05.2007 14:19:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 513 | 172.180.78.200 | 05.05.2007 06:27:33 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 514 | 172.179.21.106 | 11.05.2007 00:26:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 515 | 172.173.195.87 | 10.05.2007 18:15:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 516 | 172.158.208.55 | 09.05.2007 22:16:59 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 517 | 172.176.4.233 | 08.05.2007 22:06:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 518 | 172.174.13.209 | 05.05.2007 20:43:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 519 | 172.174.13.209 | 05.05.2007 14:25:59 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 520 | 172.174.13.209 | 05.05.2007 08:17:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 521 | 172.183.248.12 | 05.05.2007 09:09:24 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 522 | 172.179.90.150 | 08.05.2007 05:06:25 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Squall |

| 523 | 172.179.237.87 | 06.05.2007 06:34:17 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Squall |
| 524 | 172.179.237.87 | 05.05.2007 09:19:41 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Squall |
| 525 | 172.176.76.216 | 07.06.2007 23:08:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 526 | 172.176.99.195 | 06.06.2007 12:23:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 527 | 172.179.205.120 | 05.06.2007 13:32:54 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 528 | 172.176.15.216 | 31.05.2007 20:25:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 529 | 172.176.188.125 | 31.05.2007 14:25:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 530 | 172.176.188.125 | 31.05.2007 01:44:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 531 | 172.180.0.7 | 30.05.2007 11:40:39 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 532 | 172.180.0.7 | 30.05.2007 00:33:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 533 | 172.176.120.175 | 29.05.2007 18:29:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 534 | 172.158.113.159 | 29.05.2007 12:09:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 535 | 172.177.20.133 | 28.05.2007 20:57:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 536 | 172.180.207.90 | 27.05.2007 17:20:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [me8] «Xtreme 5.4.2» |
| 537 | 172.176.108.75 | 08.05.2007 13:02:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 538 | 172.173.157.72 | 05.05.2007 20:31:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 539 | 172.173.157.72 | 05.05.2007 14:28:00 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 540 | 172.174.168.38 | 05.05.2007 20:44:32 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 541 | 172.174.168.38 | 05.05.2007 14:28:28 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 542 | 172.158.43.177 | 13.05.2007 10:29:18 | CEST | eMule 0.44b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Ich bins |
| 543 | 172.180.98.216 | 12.05.2007 10:02:43 | CEST | eMule 0.44b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Ich bins |
| 544 | 172.158.171.201 | 05.05.2007 17:12:53 | CEST | eMule 0.44b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Ich bins |
| 545 | 172.178.42.144 | 22.05.2007 01:10:10 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | meverick2 |
| 546 | 172.173.157.59 | 05.05.2007 17:34:22 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | meverick2 |
| 547 | 172.158.201.4 | 12.05.2007 23:36:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [!IW ] «Xtreme 5.4» |
| 548 | 172.179.180.31 | 12.05.2007 16:45:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [!IW ] «Xtreme 5.4» |
| 549 | 172.173.140.74 | 05.05.2007 18:03:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [!IW ] «Xtreme 5.4» |
| 550 | 172.173.185.210 | 25.05.2007 06:25:24 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 551 | 172.177.131.190 | 23.05.2007 17:00:13 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 552 | 172.177.57.3 | 21.05.2007 23:19:04 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 553 | 172.158.224.144 | 21.05.2007 13:13:35 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 554 | 172.158.224.144 | 21.05.2007 06:20:22 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 555 | 172.180.134.6 | 20.05.2007 17:44:31 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 556 | 172.180.190.244 | 19.05.2007 12:16:55 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 557 | 172.178.168.232 | 18.05.2007 16:47:37 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 558 | 172.173.140.152 | 17.05.2007 15:40:41 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 559 | 172.178.188.15 | 17.05.2007 09:26:01 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 560 | 172.179.139.69 | 16.05.2007 09:13:57 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 561 | 172.179.46.33 | 15.05.2007 15:05:31 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 562 | 172.176.130.43 | 11.05.2007 21:20:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 563 | 172.179.187.163 | 10.05.2007 17:18:38 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 564 | 172.177.66.204 | 09.05.2007 19:57:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 565 | 172.174.254.217 | 05.05.2007 18:22:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 566 | 172.179.202.110 | 08.05.2007 11:16:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 567 | 172.183.46.84 | 05.05.2007 18:23:05 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 568 | 172.173.145.110 | 06.05.2007 06:55:05 | CEST | eMule 0.46c | Steel.Walker.de v17].rar | 807.87 | 0.46c [emule.de v17] |
| 569 | 172.173.145.110 | 05.05.2007 18:24:33 | CEST | eMule 0.46c | Steel.Walker.de v17].rar | 807.87 | 0.46c [emule.de v17] |
| 570 | 172.158.153.82 | 11.05.2007 15:32:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | BurgerMirco [ARC] |
| 571 | 172.173.108.244 | 11.05.2007 03:23:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | BurgerMirco [ARC] |
| 572 | 172.173.121.245 | 09.05.2007 19:17:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | BurgerMirco [ARC] |
| 573 | 172.180.33.110 | 08.05.2007 23:34:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | BurgerMirco [ARC] |
| 574 | 172.173.113.96 | 06.05.2007 00:39:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | BurgerMirco [ARC] |
| 575 | 172.173.113.96 | 05.05.2007 18:24:56 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | BurgerMirco [ARC] |
| 576 | 172.173.142.69 | 09.05.2007 04:19:15 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | dicker |
| 577 | 172.179.97.159 | 06.05.2007 08:27:23 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | dicker |
| 578 | 172.179.77.159 | 05.05.2007 20:08:43 | CEST | eMule 0.47b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | dicker |
| 579 | 172.181.238.166 | 05.05.2007 20:09:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [D@9C] «Xtreme 5.4.2» |
| 580 | 172.176.124.35 | 05.05.2007 20:09:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://xtreme-mod.net [].~[] «Xtreme 5.3» |
| 581 | 172.181.128.182 | 12.05.2007 13:18:56 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | finkws [ePlus] |
| 582 | 172.158.245.230 | 06.05.2007 08:26:59 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | finkws [ePlus] |
| 583 | 172.158.245.230 | 06.05.2007 02:26:45 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | finkws [ePlus] |
| 584 | 172.158.245.230 | 05.05.2007 20:10:07 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | finkws [ePlus] |
| 585 | 172.178.182.102 | 14.05.2007 01:12:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 586 | 172.158.69.228 | 05.05.2007 21:09:12 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 587 | 172.176.219.114 | 12.05.2007 16:32:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 588 | 172.182.230.206 | 12.05.2007 10:20:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 589 | 172.178.202.203 | 05.05.2007 04:06:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 590 | 172.178.202.203 | 05.05.2007 21:54:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 591 | 172.179.220.92 | 09.05.2007 02:33:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 592 | 172.174.4.2 | 08.05.2007 19:16:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 593 | 172.181.235.56 | 07.05.2007 14:47:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 594 | 172.180.242.42 | 06.05.2007 04:20:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 595 | 172.180.242.42 | 05.05.2007 22:01:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 596 | 172.173.179.103 | 07.06.2007 15:30:10 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 597 | 172.178.19.195 | 06.06.2007 00:30:45 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 598 | 172.174.142.224 | 05.06.2007 18:27:55 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 599 | 172.158.102.71 | 01.06.2007 07:41:25 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 600 | 172.182.221.3 | 31.05.2007 20:30:39 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 601 | 172.182.221.3 | 31.05.2007 13:18:15 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 602 | 172.179.141.210 | 29.05.2007 14:02:45 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 603 | 172.178.8.229 | 29.05.2007 07:54:10 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 604 | 172.173.197.10 | 28.05.2007 20:31:04 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 605 | 172.177.74.71 | 28.05.2007 14:10:12 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 606 | 172.180.92.150 | 27.05.2007 10:29:23 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 607 | 172.174.162.228 | 26.05.2007 23:23:02 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | eseltreiber0815 |
| 608 | 172.173.255.233 | 06.05.2007 01:41:49 | CEST | eMule 0.43b | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 609 | 172.179.122.53 | 27.05.2007 18:45:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 610 | 172.158.192.166 | 26.05.2007 19:16:00 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 611 | 172.176.103.43 | 21.05.2007 17:44:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 612 | 172.176.103.43 | 21.05.2007 11:37:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 613 | 172.178.8.254 | 20.05.2007 22:39:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 614 | 172.158.159.210 | 19.05.2007 21:52:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 615 | 172.158.159.210 | 19.05.2007 15:10:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 616 | 172.176.211.90 | 19.05.2007 00:32:54 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 617 | 172.173.91.45 | 06.05.2007 02:27:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 618 | 172.158.232.166 | 08.05.2007 12:40:38 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Rogger |
| 619 | 172.177.187.64 | 06.05.2007 03:11:43 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Rogger |
| 620 | 172.180.92.78 | 06.05.2007 03:12:59 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Steelhammer |
| 621 | 172.180.244.83 | 05.05.2007 05:21:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 622 | 172.174.193.89 | 21.05.2007 01:15:06 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 623 | 172.181.69.149 | 20.05.2007 05:45:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 624 | 172.178.39.20 | 19.05.2007 05:02:58 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 625 | 172.173.216.145 | 18.05.2007 04:18:24 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 626 | 172.173.216.145 | 17.05.2007 22:16:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 627 | 172.174.59.240 | 16.05.2007 09:15:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 628 | 172.181.179.194 | 15.05.2007 08:28:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 629 | 172.183.131.153 | 14.05.2007 08:02:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 630 | 172.183.131.153 | 14.05.2007 01:45:12 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 631 | 172.179.106.246 | 13.05.2007 07:19:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 632 | 172.182.181.231 | 12.05.2007 06:35:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 633 | 172.179.222.124 | 20.05.2007 18:07:04 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 634 | 172.174.50.200 | 06.05.2007 04:14:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 635 | 172.177.43.129 | 24.05.2007 11:27:54 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 636 | 172.174.2.162 | 23.05.2007 23:02:25 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 637 | 172.180.55.116 | 22.05.2007 11:20:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 638 | 172.176.2.130 | 21.05.2007 22:32:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 639 | 172.179.229.182 | 20.05.2007 06:16:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 640 | 172.174.21.217 | 18.05.2007 15:16:12 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 641 | 172.174.21.217 | 18.05.2007 08:45:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 642 | 172.158.12.186 | 18.05.2007 02:36:54 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 643 | 172.177.109.13 | 16.05.2007 09:15:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 644 | 172.180.55.250 | 15.05.2007 08:29:23 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 645 | 172.180.91.137 | 14.05.2007 07:42:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 646 | 172.176.196.192 | 13.05.2007 11:39:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 647 | 172.174.252.194 | 31.05.2007 07:51:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 648 | 172.173.126.215 | 30.05.2007 21:30:43 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 649 | 172.158.232.85 | 29.05.2007 22:34:53 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 650 | 172.176.180.3 | 29.05.2007 02:21:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 651 | 172.177.59.107 | 27.05.2007 21:49:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 652 | 172.176.36.153 | 27.05.2007 02:38:37 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 653 | 172.176.36.153 | 26.05.2007 20:29:47 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 654 | 172.176.2.136 | 25.05.2007 21:51:53 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 655 | 172.176.180.190 | 23.05.2007 23:02:08 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 656 | 172.158.154.190 | 21.05.2007 15:35:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 657 | 172.158.154.190 | 21.05.2007 09:02:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 658 | 172.176.52.9 | 19.05.2007 23:43:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 659 | 172.179.109.89 | 06.05.2007 22:27:52 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 660 | 172.179.109.89 | 06.05.2007 16:15:42 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 661 | 172.178.156.23 | 11.05.2007 03:02:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 662 | 172.179.146.189 | 09.05.2007 21:29:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 663 | 172.158.134.184 | 08.05.2007 23:34:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 664 | 172.182.141.34 | 06.05.2007 16:16:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 665 | 172.174.219.241 | 07.05.2007 14:48:42 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 666 | 172.174.219.241 | 06.05.2007 19:31:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 667 | 172.180.212.82 | 12.05.2007 00:27:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://scania–project.net |
| 668 | 172.179.132.6 | 06.05.2007 20:51:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://scania–project.net |
| 669 | 172.173.232.126 | 06.05.2007 21:33:38 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 670 | 172.177.61.243 | 18.05.2007 08:00:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 671 | 172.177.214.98 | 17.05.2007 22:10:17 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 672 | 172.182.4.69 | 06.05.2007 21:35:56 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 673 | 172.177.120.154 | 14.05.2007 05:22:25 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 674 | 172.183.42.169 | 11.05.2007 18:12:42 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 675 | 172.178.86.170 | 10.05.2007 23:12:56 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 676 | 172.158.209.129 | 09.05.2007 21:06:26 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 677 | 172.180.204.168 | 07.05.2007 22:19:07 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 678 | 172.173.125.82 | 07.05.2007 08:44:28 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 679 | 172.173.125.82 | 06.05.2007 22:39:35 | CEST | eDonkey v1.94 | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Staatsanwaltschaft Bayern |
| 680 | 172.158.216.219 | 07.05.2007 08:39:35 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 681 | 172.182.230.206 | 12.05.2007 04:20:35 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | www.usenext.de http://www.emule-project.net |
| 682 | 172.176.67.23 | 11.05.2007 09:25:30 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | www.usenext.de http://www.emule-project.net |
| 683 | 172.177.63.249 | 10.05.2007 08:38:12 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | www.usenext.de http://www.emule-project.net |
| 684 | 172.174.188.192 | 07.05.2007 08:39:38 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | www.usenext.de http://www.emule-project.net |
| 685 | 172.179.93.72 | 07.05.2007 11:15:38 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 686 | 172.158.70.58 | 07.05.2007 14:14:16 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | klobürste [Tat4] «Xtreme 5.4.2» |
| 687 | 172.182.36.105 | 08.05.2007 05:04:09 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 688 | 172.182.36.105 | 07.05.2007 15:21:09 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 689 | 172.181.7.233 | 20.05.2007 10:44:14 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 690 | 172.173.25.233 | 19.05.2007 09:42:30 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 691 | 172.177.175.231 | 18.05.2007 14:59:56 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 692 | 172.174.161.11 | 15.05.2007 15:05:20 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 693 | 172.176.199.120 | 15.05.2007 08:27:57 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 694 | 172.182.230.156 | 14.05.2007 08:46:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 695 | 172.182.230.156 | 14.05.2007 02:25:45 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 696 | 172.158.163.17 | 13.05.2007 06:58:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 697 | 172.174.212.155 | 13.05.2007 00:44:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 698 | 172.174.212.155 | 12.05.2007 05:09:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 699 | 172.182.77.20 | 07.05.2007 17:20:33 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | F'Wwarrior |
| 700 | 172.174.131.216 | 11.05.2007 18:12:51 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 701 | 172.158.194.243 | 11.05.2007 05:18:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 702 | 172.174.21.150 | 10.05.2007 23:17:22 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 703 | 172.182.101.95 | 08.05.2007 06:34:18 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 704 | 172.182.101.95 | 07.05.2007 17:59:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 705 | 172.179.50.52 | 08.05.2007 13:29:34 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 706 | 172.179.93.72 | 08.05.2007 01:13:43 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 707 | 172.178.122.250 | 13.05.2007 13:38:37 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 708 | 172.176.18.100 | 10.05.2007 06:58:18 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 709 | 172.178.233.204 | 10.05.2007 08:49:28 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 710 | 172.173.250.42 | 08.05.2007 11:07:02 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 711 | 172.173.250.42 | 08.05.2007 05:07:01 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 712 | 172.177.218.6 | 12.05.2007 05:52:31 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 713 | 172.173.235.224 | 11.05.2007 23:46:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 714 | 172.177.101.11 | 08.05.2007 19:46:29 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 715 | 172.181.199.19 | 14.05.2007 04:59:32 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 716 | 172.158.97.107 | 09.05.2007 03:45:55 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 717 | 172.158.97.107 | 08.05.2007 20:15:41 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 718 | 172.173.98.95 | 14.05.2007 00:45:40 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 719 | 172.158.246.71 | 13.05.2007 18:36:25 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 720 | 172.174.7.227 | 08.05.2007 21:05:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 721 | 172.158.154.176 | 14.05.2007 09:08:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 722 | 172.177.123.160 | 13.05.2007 20:49:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 723 | 172.176.161.30 | 13.05.2007 14:45:21 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | http://emule-project.net |
| 724 | 172.158.41.86 | 08.05.2007 23:36:22 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 725 | 172.176.125.248 | 09.05.2007 13:26:30 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 726 | 172.177.39.174 | 09.05.2007 05:35:08 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | Steelhammer |
| 727 | 172.178.177.11 | 22.05.2007 09:50:14 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | esel-macer |
| 728 | 172.176.212.13 | 16.05.2007 09:13:32 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | | esel-macer |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 729 | 172.177.144.173 | 15.05.2007 15:05:49 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | esel-macer |
| 730 | 172.174.99.93 | 15.05.2007 08:42:55 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | esel-macer |
| 731 | 172.178.191.126 | 11.05.2007 03:11:32 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | esel-macer |
| 732 | 172.178.191.126 | 10.05.2007 20:56:16 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | esel-macer |
| 733 | 172.178.191.126 | 10.05.2007 14:43:32 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | esel-macer |
| 734 | 172.174.174.190 | 09.05.2007 08:46:24 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | esel-macer |
| 735 | 172.180.140.197 | 09.05.2007 08:48:33 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 736 | 172.174.255.181 | 30.05.2007 01:02:02 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 737 | 172.176.8.240 | 29.05.2007 04:35:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 738 | 172.178.85.55 | 28.05.2007 04:09:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 739 | 172.158.49.10 | 26.05.2007 06:17:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 740 | 172.158.49.10 | 19.05.2007 23:39:19 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 741 | 172.158.49.10 | 19.05.2007 17:29:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 742 | 172.176.15.79 | 19.05.2007 04:52:07 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 743 | 172.183.119.25 | 18.05.2007 03:56:36 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 744 | 172.174.54.175 | 09.05.2007 21:36:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 745 | 172.179.187.186 | 06.06.2007 03:21:33 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 746 | 172.177.175.225 | 10.05.2007 21:56:17 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 747 | 172.173.125.73 | 11.05.2007 02:10:39 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | ich |
| 748 | 172.174.183.39 | 14.05.2007 07:42:50 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | FschJg |
| 749 | 172.180.4.244 | 14.05.2007 01:42:09 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | FschJg |
| 750 | 172.180.82.153 | 13.05.2007 00:47:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | FschJg |
| 751 | 172.179.0.181 | 11.05.2007 02:11:50 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | FschJg |
| 752 | 172.180.181.81 | 12.05.2007 12:09:37 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | 0.46c [emule.de v17] |
| 753 | 172.178.103.214 | 11.05.2007 23:46:44 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | 0.46c [emule.de v17] |
| 754 | 172.178.103.214 | 11.05.2007 09:57:43 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | 0.46c [emule.de v17] |
| 755 | 172.180.25.68 | 29.05.2007 18:43:30 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | cypher [h3d0] »Xtreme 5.4.1» |
| 756 | 172.179.137.217 | 28.05.2007 17:28:57 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | cypher [h3d0] »Xtreme 5.4.1» |
| 757 | 172.179.164.37 | 11.05.2007 10:10:54 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | cypher [h3d0] »Xtreme 5.4.1» |
| 758 | 172.176.5.139 | 12.05.2007 03:50:05 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 759 | 172.176.5.139 | 11.05.2007 21:04:01 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 760 | 172.174.247.110 | 12.05.2007 22:22:48 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 761 | 172.181.55.163 | 11.05.2007 21:04:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 762 | 172.178.33.223 | 13.05.2007 18:14:55 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 763 | 172.176.215.66 | 11.05.2007 21:04:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 764 | 172.182.226.118 | 15.05.2007 08:25:02 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 765 | 172.182.67.249 | 29.05.2007 00:19:51 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 766 | 172.173.14.146 | 28.05.2007 18:03:03 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 767 | 172.176.40.117 | 27.05.2007 15:38:27 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 768 | 172.180.202.201 | 25.05.2007 01:52:51 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 769 | 172.180.202.201 | 24.05.2007 19:49:51 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 770 | 172.173.24.130 | 22.05.2007 03:16:53 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 771 | 172.174.32.254 | 20.05.2007 10:12:05 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 772 | 172.174.32.254 | 20.05.2007 04:03:39 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 773 | 172.178.154.52 | 19.05.2007 15:32:46 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 774 | 172.177.52.33 | 18.05.2007 03:56:14 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 775 | 172.176.199.26 | 17.05.2007 09:26:07 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 776 | 172.179.90.48 | 12.05.2007 02:54:01 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 777 | 172.181.58.131 | 07.06.2007 13:44:33 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 778 | 172.183.174.187 | 01.06.2007 09:06:20 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 779 | 172.183.174.187 | 31.05.2007 16:35:27 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 780 | 172.174.126.83 | 12.05.2007 03:48:03 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 781 | 172.179.69.234 | 14.05.2007 03:43:29 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 782 | 172.176.49.166 | 13.05.2007 02:16:20 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 783 | 172.176.49.166 | 12.05.2007 14:01:26 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 784 | 172.183.159.24 | 14.05.2007 05:23:50 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | bernd6660.46c [emule.de v17] |
| 785 | 172.174.238.2 | 12.05.2007 22:24:15 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | bernd6660.46c [emule.de v17] |
| 786 | 172.174.238.2 | 12.05.2007 16:02:34 | CEST | eMule 0.46c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | bernd6660.46c [emule.de v17] |
| 787 | 172.182.121.119 | 20.05.2007 22:25:35 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | qafhjwr |
| 788 | 172.174.25.141 | 13.05.2007 17:14:31 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | qafhjwr |
| 789 | 172.174.25.141 | 13.05.2007 10:59:52 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 799.97 | qafhjwr |
| 790 | 172.182.12.126 | 13.05.2007 23:17:32 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 791 | 172.181.48.155 | 14.05.2007 06:34:23 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 792 | 172.181.48.155 | 13.05.2007 23:55:19 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 793 | 172.179.187.113 | 14.05.2007 09:11:34 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 794 | 172.179.187.113 | 12.05.2007 02:51:13 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 795 | 172.178.7.186 | 14.05.2007 02:52:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Lukky1980m |
| 796 | 172.176.89.216 | 08.06.2007 05:36:23 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 797 | 172.176.54.237 | 06.06.2007 06:26:25 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 798 | 172.173.47.243 | 22.05.2007 02:53:43 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 799 | 172.177.157.48 | 29.05.2007 12:08:26 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Seelentrinker@xtreme-mod.net [3>!g] »Xtreme 5.4.2» |
| 800 | 172.176.96.230 | 24.05.2007 06:00:41 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Seelentrinker@xtreme-mod.net [3>!g] »Xtreme 5.4.2» |
| 801 | 172.176.94.152 | 23.05.2007 23:50:15 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Seelentrinker@xtreme-mod.net [3>!g] »Xtreme 5.4.2» |
| 802 | 172.180.58.232 | 14.05.2007 03:51:32 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Seelentrinker@xtreme-mod.net [3>!g] »Xtreme 5.4.2» |
| 803 | 172.174.114.172 | 14.05.2007 10:32:21 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 804 | 172.158.29.142 | 15.05.2007 15:04:56 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 805 | 172.158.29.142 | 15.05.2007 00:27:58 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 806 | 172.158.82.21 | 15.05.2007 08:28:24 | CEST | eMule 0.44d | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 807 | 172.180.215.68 | 31.05.2007 18:32:56 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 808 | 172.173.94.238 | 31.05.2007 07:52:16 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 809 | 172.173.14.224 | 28.05.2007 18:04:03 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 810 | 172.158.120.246 | 28.05.2007 11:20:16 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 811 | 172.174.216.248 | 27.05.2007 20:45:25 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 812 | 172.174.252.236 | 26.05.2007 04:10:44 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 813 | 172.180.21.107 | 25.05.2007 19:04:16 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 814 | 172.178.189.21 | 25.05.2007 12:51:39 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 815 | 172.178.189.21 | 25.05.2007 06:49:35 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 816 | 172.158.183.112 | 24.05.2007 15:09:58 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 817 | 172.173.149.250 | 24.05.2007 08:58:31 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 818 | 172.183.73.102 | 23.05.2007 23:33:20 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 819 | 172.173.211.199 | 28.05.2007 15:14:32 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Punisher |
| 820 | 172.173.89.37 | 19.05.2007 03:22:09 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Punisher |
| 821 | 172.173.89.37 | 18.05.2007 20:53:53 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Punisher |
| 822 | 172.173.89.37 | 18.05.2007 14:32:15 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Punisher |
| 823 | 172.177.16.18 | 05.06.2007 20:15:36 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 824 | 172.173.203.157 | 05.06.2007 09:15:31 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 825 | 172.181.35.65 | 18.05.2007 17:29:55 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 826 | 172.158.233.174 | 18.05.2007 19:46:53 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | Tiefflieger |
| 827 | 172.174.18.48 | 20.05.2007 12:35:50 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 828 | 172.180.246.156 | 20.05.2007 06:18:48 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 829 | 172.158.117.73 | 19.05.2007 17:54:59 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 830 | 172.158.117.73 | 19.05.2007 05:44:13 | CEST | eMule 0.48a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 831 | 172.179.78.41 | 25.05.2007 15:12:01 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |

| 832 | 172.177.190.200 | 24.05.2007 20:36:44 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 833 | 172.181.138.141 | 23.05.2007 18:36:03 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 834 | 172.183.103.203 | 19.05.2007 22:25:14 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 835 | 172.181.29.199 | 27.05.2007 11:20:10 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 836 | 172.177.178.26 | 22.05.2007 07:43:52 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 837 | 172.177.178.26 | 21.05.2007 11:54:00 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 838 | 172.173.149.79 | 23.05.2007 20:11:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 839 | 172.178.123.46 | 27.05.2007 11:02:24 | CEST | Shareaza 2.2.£ | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | |
| 840 | 172.177.147.233 | 27.05.2007 23:10:11 | CEST | eMule 0.47c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 841 | 172.158.152.27 | 06.06.2007 17:55:41 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 842 | 172.179.125.137 | 05.06.2007 20:15:13 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 843 | 172.176.27.111 | 30.05.2007 16:13:03 | CEST | eMule 0.47a | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | http://emule-project.net |
| 844 | 172.182.17.120 | 06.06.2007 14:05:55 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | wudgkk [ePlus] |
| 845 | 172.182.131.62 | 05.06.2007 16:54:26 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | wudgkk [ePlus] |
| 846 | 172.182.131.62 | 05.06.2007 10:44:30 | CEST | ePlus 1.2c | Steel.Walker.GERMAN.CLONE-GRATIS.rar | 807.87 | wudgkk [ePlus] |

| Rights Holder | Work Title |
| --- | --- |
| Peppermint Jam Records Gr | Various Mousse T Recordings |

| Number | IP-Address | Date | Date Form | P2P Client | File | File Size [MB] | User Name |
| --- | --- | --- | --- | --- | --- | --- | --- |
| 1 | 172.187.97.14 | 12.04.2007 16:20:29 | CEST | eMule 0.47c | Mousse T.vs.The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | Yankee [FR] |
| 2 | 172.176.45.183 | 30.03.2007 09:16:18 | CEST | eMule 0.47c | Mousse T Vs The Dandy Warhols - Horny As A Dan 15.02 | | http://emule-project.net |
| 3 | 172.204.133.206 | 02.07.2007 19:04:15 | CEST | eMule 0.47c | Mousse T Vs The Dandy Warhols - Horny As A Dand 4.20 | | http://emule-france.com |
| 4 | 172.206.179.27 | 02.07.2007 10:34:40 | CEST | eMule 0.47c | Mousse T Vs The Dandy Warhols - Horny As A Dand 15.02 | | djstudboy |
| 5 | 172.186.107.154 | 30.03.2007 12:31:04 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | (http://emule-france.com) NiCO & M@TT |
| 6 | 172.185.29.162 | 30.03.2007 20:04:44 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dand 15.02 | | http://emule-project.net |
| 7 | 172.185.68.128 | 30.03.2007 23:04:39 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny.As.A.Dand 15.02 | | tiourne89100 |
| 8 | 172.186.210.27 | 07.04.2007 20:01:47 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dan 4.45 | | http://emule-project.net |
| 9 | 172.186.210.27 | 31.03.2007 22:22:13 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 10 | 172.186.210.27 | 31.03.2007 12:55:03 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 11 | 172.186.207.56 | 31.03.2007 13:05:20 | CEST | eMule 0.47a | 09)Mousse T. vs Dandy Warhols - Horny as a Dandy. 4.45 | | marie |
| 12 | 172.186.218.126 | 31.03.2007 14:09:56 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny As A Dan 5.28 | | www.eChanblard.org |
| 13 | 172.185.56.146 | 31.03.2007 14:10:37 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | www.eChanblard.org |
| 14 | 172.186.12.76 | 02.06.2007 12:41:51 | CEST | eMule 0.47c | Mousse T. - Horny.As.A.Dandy.mp3 | 3.78 | roxanne jordan |
| 15 | 172.152.125.126 | 31.03.2007 16:22:10 | CEST | eMule 0.47c | Mousse T.- Horny.As.A.Dandy.mp3 | 3.78 | roxanne jordan |
| 16 | 172.174.78.169 | 31.03.2007 18:22:34 | CEST | eMule 0.47c | Mousse T.vs.The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | pegasusdream |
| 17 | 172.185.243.40 | 01.04.2007 15:55:51 | CEST | eMule 0.47c | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 18 | 172.184.199.156 | 24.04.2007 12:59:29 | CEST | eMule 0.47a | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | kill19love |
| 19 | 172.187.254.87 | 21.04.2007 19:16:18 | CEST | eMule 0.47a | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | kill19love |
| 20 | 172.208.139.100 | 01.04.2007 15:55:58 | CEST | eMule 0.47a | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | kill19love |
| 21 | 172.143.147.71 | 01.04.2007 18:10:46 | CEST | eMule 0.47a | Mousse T. - Horny.As.A.Dandy.mp3 | 3.78 | uulylu [ePlus] |
| 22 | 172.179.35.20 | 02.04.2007 09:58:51 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | Geta [OR4Y] [d.U] «Xtreme 5.3» |
| 23 | 172.179.86.236 | 06.04.2007 18:52:59 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 24 | 172.178.92.119 | 02.04.2007 18:58:49 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 25 | 172.204.178.106 | 04.04.2007 00:02:49 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | http://emule-project.net |
| 26 | 172.179.184.5 | 04.04.2007 22:04:17 | CEST | eMule 0.47a | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | Rob82 |
| 27 | 172.179.184.5 | 04.04.2007 12:01:24 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | Rob82 |
| 28 | 172.189.44.190 | 04.04.2007 23:01:18 | CEST | eMule 0.47c | Mousse T. - Is.It. Cos.I m.Cool.mp3 | 5.12 | http://emule-project.net |
| 29 | 172.208.96.42 | 05.04.2007 11:52:13 | CEST | eMule 0.47c | Mousse T. - Is.It. Cos.I m.Cool.mp3 | 5.12 | http://emule-project.net |
| 30 | 172.173.100.177 | 03.07.2007 19:11:37 | CEST | eMule 0.47a | mousse t - right about now.mp3 | 5.32 | http://emule-project.net |
| 31 | 172.176.40.37 | 05.04.2007 20:48:56 | CEST | eMule 0.47a | mousse t - right about now.mp3 | 5.32 | http://emule-project.net |
| 32 | 172.180.252.181 | 06.04.2007 05:45:07 | CEST | eMule 0.47a | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | usenext.de http://www.emule-project.net |
| 33 | 172.158.137.187 | 06.04.2007 13:42:37 | CEST | eMule 0.47c | Mousse - Is it  cos I m cool.mp3 | 5.12 | http://emule-project.net |
| 34 | 172.158.137.187 | 06.04.2007 15:41:52 | CEST | eMule 0.47c | Mousse T. - Is It  Cos I m Cool.mp3 | 5.12 | http://emule-project.net |
| 35 | 172.184.75.248 | 17.06.2007 10:12:11 | CEST | eMule 0.47a | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 36 | 172.184.231.91 | 16.06.2007 08:17:04 | CEST | eMule 0.47a | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 37 | 172.185.52.212 | 06.04.2007 18:53:19 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 38 | 172.176.110.28 | 07.04.2007 17:01:31 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://xtreme-mod.net [.=YJ] «Xtreme 5.4.1» |
| 39 | 172.158.43.237 | 08.04.2007 19:20:44 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horney as a Dandy.n 3.82 | | daphru [ePlus] |
| 40 | 172.189.160.42 | 09.04.2007 14:42:18 | CEST | eDonkey v1.94 | Mousse T. vs The Dandy Warhols - Horny As A Dan 5.28 | | tingr |
| 41 | 172.204.170.148 | 09.04.2007 20:01:47 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | abnghi [ePlus] |
| 42 | 172.152.1.47 | 10.04.2007 13:42:13 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 43 | 172.152.1.47 | 09.04.2007 21:37:02 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 44 | 172.185.23.53 | 10.04.2007 08:10:44 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 45 | 172.179.70.147 | 10.04.2007 22:29:50 | CEST | ePlus 1.2c | Mousse T.vs.The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | djxrlu [ePlus] |
| 46 | 172.158.45.182 | 11.04.2007 16:26:03 | CEST | eMule 0.47c | Mousse T.- Is.It. Cos.I m.Cool.mp3 | 5.12 | http://emule-project.net |
| 47 | 172.208.105.85 | 13.04.2007 12:01:53 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | http://emule-project.net |
| 48 | 172.185.159.232 | 15.04.2007 12:21:59 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | elvire |
| 49 | 172.158.67.10 | 17.04.2007 17:29:49 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 50 | 172.152.240.146 | 17.04.2007 17:32:57 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 51 | 172.208.70.62 | 18.04.2007 00:11:39 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | bbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbbb |
| 52 | 172.174.103.46 | 19.04.2007 04:55:02 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://hallohallo |
| 53 | 172.184.156.241 | 21.04.2007 05:02:55 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | vbqmrr [ePlus] |
| 54 | 172.184.156.241 | 19.04.2007 08:02:18 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | vbqmrr [ePlus] |
| 55 | 172.186.229.243 | 19.04.2007 20:42:27 | CEST | eMule 0.47a | Mousse T. -.Horny.As.A.Dandy.mp3 | 3.78 | psyckosam |
| 56 | 172.186.201.94 | 22.04.2007 11:52:39 | CEST | eMule 0.47a | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | psyckosam |
| 57 | 172.211.103.103 | 22.04.2007 22:11:22 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-france.com |
| 58 | 172.187.113.156 | 20.04.2007 08:57:16 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-france.com |
| 59 | 172.176.195.59 | 20.04.2007 16:32:47 | CEST | eMule 0.47c | Mousse T. - Horny.As.A.Dandy.mp3 | 3.78 | sg.h.g. |
| 60 | 172.152.172.38 | 21.04.2007 02:58:52 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | pop |
| 61 | 172.178.132.230 | 21.04.2007 18:40:10 | CEST | eMule 0.44d | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 62 | 172.178.122.230 | 21.04.2007 06:50:07 | CEST | eMule 0.44d | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 63 | 172.184.130.139 | 10.06.2007 11:33:58 | CEST | eMule 0.47c | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | www.usenext.de http://www.emule-project.net |
| 64 | 172.208.99.56 | 03.06.2007 13:40:00 | CEST | eMule 0.47c | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | www.usenext.de http://www.emule-project.net |
| 65 | 172.152.228.127 | 02.06.2007 12:41:51 | CEST | eMule 0.47c | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | www.usenext.de http://www.emule-project.net |
| 66 | 172.184.152.187 | 01.06.2007 03:50:07 | CEST | eMule 0.47c | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 67 | 172.152.217.222 | 21.04.2007 17:33:11 | CEST | eMule 0.47c | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 68 | 172.185.35.207 | 12.06.2007 22:10:53 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | http://emule-project.net |
| 69 | 172.185.118.69 | 22.04.2007 13:54:57 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 70 | 172.186.244.252 | 22.04.2007 18:45:26 | CEST | eMule 0.47c | Mousse T. - Horny.As.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 71 | 172.177.139.110 | 24.04.2007 02:01:27 | CEST | eMule 0.44d | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-project.net |
| 72 | 172.210.7.183 | 24.04.2007 18:47:18 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 73 | 172.187.23.236 | 03.07.2007 20:15:28 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 74 | 172.187.84.177 | 02.07.2007 12:51:42 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 75 | 172.208.122.233 | 27.06.2007 15:11:17 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 76 | 172.210.7.183 | 24.04.2007 19:12:12 | CEST | eMule 0.47c | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 77 | 172.158.5.28 | 02.07.2007 23:12:45 | CEST | eMule 0.47c | Mousse - Is it  cos I m cool.mp3 | 5.12 | http://emule-project.net |
| 78 | 172.158.123.69 | 01.07.2007 21:11:11 | CEST | eMule 0.47c | Mousse - Is it  cos I m cool.mp3 | 5.12 | http://emule-project.net |
| 79 | 172.158.136.48 | 25.04.2007 00:15:52 | CEST | eMule 0.47c | Mousse - Is it  cos I m cool.mp3 | 5.12 | http://emule-project.net |
| 80 | 172.185.191.214 | 26.04.2007 09:35:04 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | http://emule-project.net |
| 81 | 172.208.186.70 | 26.04.2007 10:50:06 | CEST | eMule 0.47c | Mousse T.- Is.It. Cos.I m.Cool.mp3 | 5.12 | As |
| 82 | 172.208.117.110 | 04.06.2007 02:23:36 | CEST | eMule 0.44d | Mousse T. Vs. The.Dandy.Warhols - Horny.As.A.Danx 4.45 | | http://emule-france.com |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 83 | 172.184.193.52 | 26.04.2007 12:38:22 | CEST | eMule 0.44d | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-france.com |
| 84 | 172.204.227.178 | 26.04.2007 12:38:29 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-france.com |
| 85 | 172.200.58.160 | 27.06.2007 15:11:18 | CEST | eMule 0.47c | Mousse T - Horny 98.mp3 | 4.15 | loopylou |
| 86 | 172.142.1.85 | 26.04.2007 14:18:42 | CEST | Mousse T - Horny 98.mp3 | | 4.15 | loopylou |
| 87 | 172.185.247.64 | 26.04.2007 19:07:23 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 5.28 | http://emule-project.net |
| 88 | 172.158.250.244 | 26.04.2007 19:13:21 | CEST | eMule 0.44d | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 89 | 172.152.222.11 | 26.04.2007 22:24:07 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 5.28 | itsme |
| 90 | 172.182.12.129 | 29.05.2007 09:46:37 | CEST | eMule 0.47a | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 91 | 172.182.12.129 | 29.05.2007 05:18:40 | CEST | eMule 0.47a | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | http://emule-project.net |
| 92 | 172.173.215.17 | 28.04.2007 04:24:07 | CEST | eMule 0.47a | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | http://emule-project.net |
| 93 | 172.204.115.118 | 29.04.2007 09:54:25 | CEST | eMule 0.47c | Mousse T - Horny 98.mp3 | 4.15 | http://emule-project.net |
| 94 | 172.212.151.11 | 29.04.2007 10:35:10 | CEST | eMule 0.47a | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 5.28 | http://emule-project.net |
| 95 | 172.152.111.253 | 29.04.2007 14:26:44 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 96 | 172.181.204.152 | 29.04.2007 14:29:08 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | Neurincnhen |
| 97 | 172.184.82.166 | 01.05.2007 11:42:10 | CEST | ePlus 1.1h | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | canto |
| 98 | 172.184.82.166 | 29.04.2007 16:44:33 | CEST | ePlus 1.1h | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | canto |
| 99 | 172.186.53.227 | 29.04.2007 16:47:11 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 100 | 172.204.220.33 | 29.04.2007 17:30:24 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | Didier |
| 101 | 172.186.3.26 | 30.04.2007 06:51:34 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.- Horny As A Dan | 5.28 | http://emule-project.net |
| 102 | 172.185.24.79 | 30.04.2007 14:36:47 | CEST | ePlus 1.2b | Mousse T.-.Is.It. Cos I.m.Cool.mp3 | 5.12 | inkompry |
| 103 | 172.187.23.202 | 10.06.2007 23:10:05 | CEST | eMule 0.47c | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 104 | 172.185.23.144 | 08.06.2007 22:31:02 | CEST | eMule 0.47c | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 105 | 172.204.17.194 | 01.05.2007 16:52:14 | CEST | eMule 0.47c | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 106 | 172.208.204.94 | 02.05.2007 01:04:47 | CEST | Tom Jones with Mousse T - Sexbomb.mp3 | | 3.20 | http://emule-project.net |
| 107 | 172.211.221.137 | 03.05.2007 07:35:35 | CEST | eMule 0.47a | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 108 | 172.211.221.137 | 02.05.2007 05:04:33 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | GEGE |
| 109 | 172.204.125.214 | 02.05.2007 13:34:37 | CEST | ePlus 1.1g | Mousse T.-.Is.It. Cos I.m.Cool.mp3 | 5.12 | http://emule-project.net |
| 110 | 172.204.125.214 | 02.05.2007 05:05:24 | CEST | ePlus 1.1g | Mousse T.-.Is.It. Cos I.m.Cool.mp3 | 5.12 | http://emule-project.net |
| 111 | 172.185.253.54 | 02.05.2007 17:12:10 | CEST | eMule 0.48a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | vidocq |
| 112 | 172.176.83.238 | 07.06.2007 06:43:57 | CEST | eDonkey v1.94 | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | wwrip |
| 113 | 172.176.217.164 | 03.05.2007 07:35:32 | CEST | eDonkey v1.94 | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Dand | 15.02 | wwrip |
| 114 | 172.173.48.153 | 26.05.2007 17:04:43 | CEST | eMule 0.46c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | JoeCamel |
| 115 | 172.180.107.125 | 03.05.2007 09:02:33 | CEST | eMule 0.46c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | JoeCamel |
| 116 | 172.180.78.129 | 06.05.2007 22:08:54 | CEST | eMule 0.47c | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 117 | 172.179.111.20 | 03.05.2007 13:00:08 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 118 | 172.204.249.200 | 29.05.2007 05:18:54 | CEST | eMule 0.45b | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | (1) [Funnyrick] alex |
| 119 | 172.204.13.2 | 17.05.2007 18:41:29 | CEST | eMule 0.45b | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | (1) [Funnyrick] alex |
| 120 | 172.204.13.2 | 17.05.2007 09:53:17 | CEST | eMule 0.45b | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | (1) [Funnyrick] alex |
| 121 | 172.187.28.70 | 03.05.2007 14:53:21 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | (1) [Funnyrick] alex |
| 122 | 172.185.77.52 | 04.05.2007 14:48:08 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols. - Horny As a Dan | 5.28 | monalisasmile |
| 123 | 172.185.77.52 | 03.05.2007 17:46:46 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols. - Horny As a Dan | 5.28 | monalisasmile |
| 124 | 172.186.0.52 | 05.05.2007 23:11:59 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | (http://emule-france.com) Laurine |
| 125 | 172.186.0.52 | 05.05.2007 12:48:06 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | (http://emule-france.com) Laurine |
| 126 | 172.183.26.63 | 07.05.2007 22:30:34 | CEST | eMule 0.46c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | Rushersascha |
| 127 | 172.210.62.98 | 08.05.2007 14:14:17 | CEST | eMule 0.47a | Mousse T. Vs.A.Dandy.mp3 | 3.78 | musik |
| 128 | 172.185.138.69 | 08.06.2007 16:02:17 | CEST | eMule 0.46a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 129 | 172.210.70.235 | 08.05.2007 16:27:40 | CEST | eMule 0.46a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 130 | 172.174.133.43 | 17.06.2007 01:10:29 | CEST | eMule 0.47c | Mousse T.-.Is It Cos I.m cool.mp3 | 5.12 | aqadcu [ePlus] |
| 131 | 172.173.41.39 | 09.05.2007 16:25:18 | CEST | eMule 0.47c | Mousse T.-.Is it cos I m cool.mp3 | 5.12 | aqadcu [ePlus] |
| 132 | 172.180.44.198 | 10.05.2007 06:39:23 | CEST | ePlus 1.1e | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | ydptea [ePlus] |
| 133 | 172.178.253.145 | 10.05.2007 07:17:25 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | callewirsch |
| 134 | 172.204.4.226 | 13.06.2007 18:14:58 | CEST | eMule 0.44d | 09)Mousse T. vs Dandy Warhols - Horny as a Dandy. | 4.45 | http://emule-project.net |
| 135 | 172.185.134.223 | 10.05.2007 19:04:12 | CEST | eMule 0.44d | Mousse T. vs Dandy Warhols - Horny as a Dandy. | 4.45 | http://emule-project.net |
| 136 | 172.203.91.75 | 10.05.2007 21:08:38 | CEST | eMule 0.47a | Mousse T.-.Is It Cos I.m Cool.mp3 | 5.12 | www.usenext.de kreanx [ePlus] |
| 137 | 172.159.232.100 | 13.05.2007 17:50:24 | CEST | eMule 0.47c | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | http://emule-project.net |
| 138 | 172.202.52.210 | 11.05.2007 03:22:07 | CEST | eMule 0.47c | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | http://emule-project.net |
| 139 | 172.177.120.21 | 11.05.2007 08:30:47 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | Megaman969 |
| 140 | 172.186.29.137 | 11.05.2007 16:27:44 | CEST | eMule 0.47a | Mousse T ft Emma Lanford - Right About Now.mp3 | 7.15 | Gneek |
| 141 | 172.173.11.81 | 13.05.2007 20:46:32 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 142 | 172.208.27.39 | 14.05.2007 02:44:48 | CEST | Shareaza 2.2.5 | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | Compaq_Propriétaire (shareaza.com) |
| 143 | 172.208.81.81 | 18.05.2007 18:29:12 | CEST | ePlus 1.2a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | flofly |
| 144 | 172.204.149.206 | 14.05.2007 19:04:43 | CEST | ePlus 1.2a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | flofly |
| 145 | 172.208.81.81 | 16.06.2007 18:39:53 | CEST | ePlus 1.2a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | flofly |
| 146 | 172.204.149.206 | 14.05.2007 19:42:23 | CEST | ePlus 1.2a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | flofly |
| 147 | 172.187.181.244 | 03.06.2007 05:52:54 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 148 | 172.211.227.172 | 15.05.2007 04:52:04 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 149 | 172.177.13.233 | 17.05.2007 10:25:18 | CEST | eMule 0.47a | mousse t - right about now mp3 | 5.32 | ojyruc [ePlus] |
| 150 | 172.173.69.12 | 17.05.2007 12:20:53 | CEST | ePlus 1.2a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | xyjop [ePlus] |
| 151 | 172.152.140.213 | 17.05.2007 14:00:50 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols. - Horny As a Dan | 5.28 | lulu.11 |
| 152 | 172.177.245.102 | 17.05.2007 19:22:13 | CEST | eMule 0.47c | Mousse T.-.Is.It. Cos I.m.Cool.mp3 | 5.12 | Masi |
| 153 | 172.142.109.114 | 18.05.2007 16:29:27 | CEST | eMule 0.47c | Mousse T.-.Is.It. Cos I.m.Cool.mp3 | 5.12 | http://emule-project.net |
| 154 | 172.208.254.127 | 18.05.2007 21:27:20 | CEST | eMule 0.47c | 09)Mousse T. vs Dandy Warhols - Horny as a Dandy. | 4.45 | clem13sud |
| 155 | 172.142.146.48 | 18.05.2007 21:31:01 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 156 | 172.173.198.163 | 18.05.2007 21:31:44 | CEST | eMule 0.47c | Mousse T. Vs.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 157 | 172.185.48.151 | 19.05.2007 00:50:00 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-france.com |
| 158 | 172.214.120.197 | 19.05.2007 05:00:30 | CEST | eMule 0.48a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 159 | 172.184.21.24 | 19.05.2007 17:28:07 | CEST | eMule 0.47c | Mousse T. Vs. The.Dandy.Warhols. - Horny As A Dan | 4.45 | http://emule-project.net |
| 160 | 172.152.180.242 | 21.05.2007 16:16:43 | CEST | eMule 0.47a | 01-Mousse T Vs The Dandy Warhols - Horny As A D | 12.07 | http://emule-project.net |
| 161 | 172.186.80.25 | 21.05.2007 02:52:59 | CEST | eMule 0.47a | 01-Mousse T Vs The Dandy Warhols - Horny As A D | 12.07 | http://emule-project.net |
| 162 | 172.200.89.174 | 22.05.2007 01:09:01 | CEST | eMule 0.47a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | MatteoMAR |
| 163 | 172.184.135.13 | 22.05.2007 08:13:40 | CEST | eMule 0.47a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | loulou |
| 164 | 172.186.247.181 | 24.05.2007 09:54:24 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | Roms |
| 165 | 172.152.72.235 | 25.05.2007 00:42:56 | CEST | eMule 0.48a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 166 | 172.176.111.243 | 03.06.2007 15:04:37 | CEST | eMule 0.47c | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | Sharfred |
| 167 | 172.182.131.96 | 01.06.2007 23:32:28 | CEST | eMule 0.47c | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | Sharfred |
| 168 | 172.158.86.217 | 30.05.2007 04:03:21 | CEST | eMule 0.47c | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | Sharfred |
| 169 | 172.173.74.18 | 25.05.2007 01:32:14 | CEST | eMule 0.47c | Mousse T. vs.The.Dandy.Warhols - Horny.As.A.Dand | 15.02 | Sharfred |
| 170 | 172.184.45.102 | 25.05.2007 07:05:29 | CEST | eMule 0.47a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 171 | 172.185.134.16 | 12.06.2007 15:16:37 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 172 | 172.185.228.121 | 09.06.2007 20:20:15 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 173 | 172.210.75.192 | 26.05.2007 15:39:40 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 174 | 172.208.127.153 | 26.05.2007 20:08:22 | CEST | eMule 0.46c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://www.xtreme-mod.net [[K1] «Xtreme 5.4.1» |
| 175 | 172.174.186.14 | 28.05.2007 01:26:44 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 176 | 172.204.188.128 | 31.05.2007 21:06:39 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | ctieri |
| 177 | 172.204.188.128 | 28.05.2007 17:23:58 | CEST | eMule 0.48a | Mousse T. - Horny.As.A.Dandy.mp3 | 3.78 | ctieri |
| 178 | 172.176.238.108 | 03.07.2007 07:53:34 | CEST | eMule 0.47c | Mousse T. - Horny.As.A.Dandy.mp3 | 3.78 | http://emule-project.net |
| 179 | 172.178.182.207 | 28.05.2007 17:24:34 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | http://emule-project.net |
| 180 | 172.180.251.172 | 28.05.2007 18:14:46 | CEST | eMule 0.47a | Mousse T.-.Is It Cos I m Cool.mp3 | 5.12 | http://emule-project.net |
| 181 | 172.141.23.142 | 29.05.2007 08:52:06 | CEST | Shareaza 2.2.5 | Mousse T - Horny 98.mp3 | 4.15 | mike (shareaza.com) |
| 182 | 172.215.44.197 | 29.05.2007 10:02:32 | CEST | eMule 0.47a | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 4.45 | peeaarceyyyy |
| 183 | 172.187.172.95 | 29.05.2007 13:06:23 | CEST | eMule 0.47a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 184 | 172.158.131.4 | 30.05.2007 08:54:16 | CEST | eMule 0.44b | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danx | 3.78 | Galimod |
| 185 | 172.210.31.181 | 30.05.2007 09:02:03 | CEST | RAZB | Mousse T. Vs.The.Dandy.Warhols. - Horny.As.A.Danx | 4.45 | |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 186 | 172.208.181.77 | 31.05.2007 15:14:31 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | www.eChanhard.org |
| 187 | 172.158.97.12 | 01.06.2007 18:36:43 | CEST | eMule 0.47c | Mousse T.v.s.The.Dandy.Warhols.-.Horny As A Dand 3.78 | | http://emule-project.net |
| 188 | 172.142.229.16 | 04.06.2007 22:12:15 | CEST | eMule 0.48a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 189 | 172.207.170.235 | 03.06.2007 18:14:52 | CEST | eMule 0.48a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 190 | 172.188.175.87 | 02.06.2007 00:39:49 | CEST | eMule 0.48a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 191 | 172.185.232.44 | 03.06.2007 14:32:41 | CEST | eMule 0.42g | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 192 | 172.182.246.7 | 03.06.2007 18:31:28 | CEST | eMule 0.48a | Mousse T. Vs The Dandy Warhols - Horny As A Danc 4.45 | | Prinschibessa |
| 193 | 172.204.1.207 | 03.06.2007 18:33:37 | CEST | eMule 0.47c | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Dand 4.45 | | http://emule-project.net |
| 194 | 172.209.100.78 | 03.07.2007 05:04:17 | CEST | eMule 0.47a | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 3.78 | | JABBAJAWS |
| 195 | 172.215.242.106 | 26.06.2007 09:18:38 | CEST | eMule 0.47a | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 3.78 | | JABBAJAWS |
| 196 | 172.207.38.214 | 06.06.2007 08:09:39 | CEST | eMule 0.47a | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 3.78 | | JABBAJAWS |
| 197 | 172.184.31.72 | 07.06.2007 17:03:32 | CEST | Shareaza 2.2.5 | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | |
| 198 | 172.184.31.72 | 06.06.2007 23:12:15 | CEST | Shareaza 2.2.5 | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | |
| 199 | 172.212.227.152 | 08.06.2007 17:49:12 | CEST | Shareaza 2.2.5 | Mousse T.-.Horny.As.A.Dandy.mp3 | 3.78 | |
| 200 | 172.213.187.145 | 07.06.2007 17:47:40 | CEST | Shareaza 2.2.5 | Mousse T.-.Horny.As.A.Dandy.mp3 | 3.78 | |
| 201 | 172.176.205.107 | 07.06.2007 21:39:51 | CEST | eMule 0.44d | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 202 | 172.158.148.243 | 11.06.2007 04:57:34 | CEST | eMule 0.44d | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 203 | 172.180.176.59 | 12.06.2007 21:05:27 | CEST | eMule 0.44d | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 204 | 172.181.58.39 | 12.06.2007 22:03:51 | CEST | eMule 0.47c | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 205 | 172.204.250.24 | 13.06.2007 15:32:19 | CEST | eMule 0.48a | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 206 | 172.158.211.242 | 13.06.2007 17:27:03 | CEST | eMule 0.44d | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Danc 4.45 | | http://emule-project.net |
| 207 | 172.185.19.65 | 13.06.2007 18:09:01 | CEST | eMule 0.47c | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 208 | 172.185.126.216 | 13.06.2007 21:08:44 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 209 | 172.159.0.80 | 17.06.2007 23:16:06 | CEST | eMule 0.48a | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 210 | 172.206.23.185 | 13.06.2007 22:10:35 | CEST | eMule 0.48a | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 211 | 172.173.34.91 | 14.06.2007 19:50:25 | CEST | eMule 0.48a | Mousse T ft Emma Lanford - Right About Now.mp3 | 7.15 | http://emule-project.net |
| 212 | 172.180.89.137 | 18.06.2007 03:05:45 | CEST | eMule 0.44d | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Danc 4.45 | | http://emule-project.net |
| 213 | 172.180.89.137 | 17.06.2007 09:34:23 | CEST | eMule 0.44d | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 214 | 172.210.25.248 | 17.06.2007 14:25:53 | CEST | Shareaza 2.2.5 | Mousse T. Vs.The.Dandy.Warhols.-.Horny.As.A.Danc 4.45 | | |
| 215 | 172.216.184.34 | 17.06.2007 21:31:22 | CEST | Shareaza 2.2.1 | Mousse T.-.Is.It. Cos.I m.Cool.mp3 | 5.12 | |
| 216 | 172.184.8.136 | 18.06.2007 09:16:25 | CEST | eMule 0.46c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emule-project.net |
| 217 | 172.174.205.159 | 27.06.2007 20:55:23 | CEST | eMule 0.46b | Mousse T - Horny  98.mp3 | 4.15 | http://emule-project.net |
| 218 | 172.183.129.35 | 28.06.2007 03:10:11 | CEST | eMule 0.46c | Mousse T. Vs The Dandy Warhols - Horny As A Danc 4.45 | | 0.44b [emule.de v16 webcache] |
| 219 | 172.186.244.132 | 30.06.2007 16:50:12 | CEST | eMule 0.48a | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 15.02 | | Pee Wax G Darwin |
| 220 | 172.186.244.132 | 30.06.2007 08:11:55 | CEST | eMule 0.48a | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 15.02 | | Pee Wax G Darwin |
| 221 | 172.158.29.160 | 02.07.2007 21:44:37 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emuletk4mod.sourceforge.net [txTrv] |
| 222 | 172.176.0.129 | 02.07.2007 03:02:57 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emuletk4mod.sourceforge.net [txTrv] |
| 223 | 172.158.234.32 | 30.06.2007 18:11:12 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | http://emuletk4mod.sourceforge.net [txTrv] |
| 224 | 172.186.122.192 | 01.07.2007 11:10:28 | CEST | eMule 0.47b | Mousse T - Horny  98.mp3 | 4.15 | |
| 225 | 172.184.123.164 | 01.07.2007 11:21:05 | CEST | eMule 0.47a | Mousse T.-.Is.It. Cos.I m.Cool.mp3 | 5.12 | http://emule-project.net |
| 226 | 172.173.53.22 | 02.07.2007 13:10:54 | CEST | eMule 0.47a | Mousse T ft Emma Lanford - Right About Now.mp3 | 7.15 | megaloman |
| 227 | 172.152.138.66 | 02.07.2007 13:13:43 | CEST | eMule 0.47c | Tom Jones with Mousse T - Sexbomb.mp3 | 3.20 | www.usenext.de http://www.emule-project.net |
| 228 | 172.177.16.204 | 02.07.2007 17:13:20 | CEST | eMule 0.44d | Mousse T.vs.The.Dandy.Warhols.-.Horny.As.A.Dand 15.02 | | http://emule-project.net |
| 229 | 172.177.16.204 | 03.07.2007 01:16:31 | CEST | eMule 0.44d | 01-Mousse T Vs The Dandy Warhols - Horny As A D 12.07 | | http://emule-project.net |
| 230 | 172.185.32.79 | 03.07.2007 20:15:54 | CEST | eMule 0.47c | Mousse T. Vs. The Dandy Warhols - Horny As A Dan 5.28 | | http://emule-project.net |